EXHIBIT 13

December 15, 2017

# Appendix A: Table for Matching CIP Codes to Percentage Relief by Credential Level

| CIP Code | CIP Description | Relief % Awarded | | | |
|---|---|---|---|---|---|
| | | Certificate | Associates | Bachelors | Masters |
| 110101 | Computer and Information Sciences, General | 100.0% | 100.0% | 100.0% | |
| 111001 | Network and System Administration/Administrator | 10.0% | 40.0% | | |
| 111006 | Computer Support Specialist | 100.0% | | | |
| 150303 | Electrical, Electronic and Communications Engineering Technology/Technician | 30.0% | 20.0% | | |
| 220302 | Legal Assistant/Paralegal | 100.0% | 50.0% | 100.0% | |
| 430103 | Criminal Justice/Law Enforcement Administration | 100.0% | 50.0% | 50.0% | 40.0% |
| 430107 | Criminal Justice/Police Science | | 100.0% | | |
| 430301 | Homeland Security | 100.0% | 100.0% | 100.0% | |
| 460201 | Carpentry/Carpenter | 30.0% | | | |
| 460302 | Electrician | 20.0% | | | |
| 460503 | Plumbing Technology/Plumber | 30.0% | | | |
| 470101 | Electrical/Electronics Equipment Installation and Repair, General | | 50.0% | | |
| 150501 | Heating, Air Conditioning and Refrig. Technol/Tech (ACH/ACR/ACHR/HRAC/HVAC/AC) | 30.0% | | | |
| 470201 | Heating, AC, Ventilation and Refrig Main. Techlogy/Techn. (HAC,HACR,HVAC,HVACR) | 30.0% | | | |
| 470603 | Autobody/Collision and Repair Technician | 10.0% | 30.0% | | |
| 470604 | Automobile/Automotive Mechanics Technology/Technician | 10.0% | 10.0% | | |
| 470605 | Diesel Mechanics Technology/Technician | 20.0% | 20.0% | | |
| 470611 | Motorcycle Maintenance and Repair Technology/Technician | 30.0% | | | |
| 470616 | Marine Maintenance/Fitter and Ship Repair Technology/Technician | 10.0% | | | |
| 500602 | Cinematography and Film/Video Production | | 100.0% | | |
| 510601 | Dental Assisting/Assistant | 30.0% | 40.0% | | |
| 510701 | Health/Health Care Administration/Management | | 40.0% | 40.0% | |
| 510705 | Medical Office Management/Administration | 20.0% | 30.0% | | |
| 510707 | Health Information/Medical Records Technology/Technician | | 10.0% | | |
| 510714 | Medical Insurance Specialist/Medical Biller | 20.0% | 20.0% | | |
| 510716 | Medical Administrative/Executive Assistant and Medical Secretary | 30.0% | 10.0% | | |
| 510801 | Medical/Clinical Assistant | 30.0% | 30.0% | | |

December 15, 2017

| CIP Code | CIP Description | Relief % Awarded | | | |
|---|---|---|---|---|---|
| | | Certificate | Associates | Bachelors | Masters |
| 510805 | **Pharmacy Technician/Assistant** | 20.0% | 10.0% | | |
| 510908 | **Respiratory Care Therapy/Therapist** | | 30.0% | | |
| 510909 | **Surgical Technology/Technologist** | 50.0% | 30.0% | | |
| 511011 | **Renal/Dialysis Technologist/Technician** | 10.0% | | | |
| 513501 | **Massage Therapy/Therapeutic Massage** | 20.0% | | | |
| 513801 | **Nursing/Registered Nurse (RN, ASN, BSN, MSN)** | 40.0% | 100.0% | 100.0% | |
| 513901 | **Licensed Practical/Vocational Nurse Training** | 20.0% | 40.0% | | |
| 513902 | **Nursing Assistant/Aide and Patient Care Assistant/Aide.** | 20.0% | | | |
| 520201 | **Business Administration and Management, General** | 100.0% | 50.0% | 100.0% | 100.0% |
| 520299 | **Business Administration, Management and Operations, Other** | 100.0% | 50.0% | 100.0% | 100.0% |
| 529999 | **Business, Management, Marketing, and Related Support Services, Other** | 100.0% | 50.0% | 100.0% | 100.0% |
| 520301 | **Accounting** | 50.0% | 50.0% | 50.0% | |
| 520305 | **Accounting and Business/Management** | 50.0% | 50.0% | 50.0% | |
| 520401 | **Administrative Assistant and Secretarial Science, General** | 10.0% | | | |
| 520407 | **Business/Office Automation/Technology/Data Entry** | | 10.0% | | |
| 520408 | **General Office Occupations and Clerical Services** | 20.0% | | | |
| 520499 | **Business Operations Support and Secretarial Services, Other** | 20.0% | 20.0% | | |
| 520701 | **Entrepreneurship/Entrepreneurial Studies** | | 50.0% | | |
| 520901 | **Hospitality Administration/Management, General** | | 20.0% | | |
| 521801 | **Sales, Distribution, and Marketing Operations, General** | | 50.0% | | |
| 522001 | **Construction Management** | | 50.0% | | |

8

December 15, 2017

## Appendix C: Everest and WyoTech Findings List

| STATE | CAMPUS/PROGRAM | FIRST DATE OF ENROLLMENT | PERCENT RELIEF |
|---|---|---|---|
| CA | Everest Alhambra-Business Operations (Diploma) | 7/1/2010 – 9/30/2013 | 20 |
| CA | Everest Alhambra-Dental Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 |
| CA | Everest Alhambra-Massage Therapy (Diploma) | 7/1/2011 – 9/30/2014 | 20 |
| CA | Everest Alhambra-Medical Administrative Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 |
| CA | Everest Alhambra-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 |
| CA | Everest Alhambra-Medical Insurance Billing and Coding (Diploma) | 7/1/2010 – 9/30/2014 | 20 |
| CA | Everest Alhambra-Pharmacy Technician (Diploma) | 7/1/2010 – 9/30/2013 | 20 |
|  |  |  |  |
| CA | Everest Anaheim-Criminal Justice (Associate) | 7/1/2013 – 9/30/2014 | 50 |
| CA | Everest Anaheim-Dental Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 |
| CA | Everest Anaheim-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 |
| CA | Everest Anaheim-Medical Insurance Billing and Coding (Diploma) | 7/1/2010 – 9/30/2013 | 20 |
|  |  |  |  |
| CA | Everest City of Industry-Business Management/Administrative Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 10 |
| CA | Everest City of Industry-Criminal Justice (Associate) | 7/1/2012 – 9/30/2014 | 50 |
| CA | Everest City of Industry-Dental Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 |
| CA | Everest City of Industry-Massage Therapy (Diploma) | 7/1/2010 – 9/30/2014 | 20 |
| CA | Everest City of Industry-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2013 | 30 |
| CA | Everest City of Industry-Medical Insurance Billing and Coding (Diploma) | 7/1/2010 – 9/30/2014 | 20 |
| CA | Everest City of Industry-Pharmacy Technician (Diploma) | 7/1/2010 – 9/30/2014 | 20 |
|  |  |  |  |
| CA | Everest Gardena-Dental Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 |
| CA | Everest Gardena-Massage Therapy (Diploma) | 7/1/2010 – 9/30/2014 | 20 |
| CA | Everest Gardena-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 |
| CA | Everest Gardena-Medical Insurance Billing and Coding (Diploma) | 7/1/2011 – 9/30/2014 | 20 |
| CA | Everest Gardena-Pharmacy Technician (Diploma) | 7/1/2011 – 9/30/2014 | 20 |
|  |  |  |  |
| CA | Everest Hayward-Massage Therapy (Diploma) | 7/1/2010 – 9/30/2014 | 20 |
| CA | Everest Hayward-Medical Administrative Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 |
| CA | Everest Hayward-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 |
| CA | Everest Hayward-Medical Insurance Billing and Coding (Diploma) | 7/1/2011 – 9/30/2014 | 20 |
|  |  |  |  |
| CA | Everest Los Angeles Wilshire-Dental Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 |
| CA | Everest Los Angeles Wilshire-Massage Therapy (Diploma) | 7/1/2010 – 9/30/2014 | 20 |
| CA | Everest Los Angeles Wilshire-Medical Administrative Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 |
| CA | Everest Los Angeles Wilshire-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 |
| CA | Everest Los Angeles Wilshire-Medical Insurance Billing and Coding (Diploma) | 7/1/2010 – 9/30/2014 | 20 |

Case 3:19-cv-03674-WHA   Document 122-2   Filed 04/07/19   Page 4 of 32
Case 3:17-cv-03678-SK   Document 40-2   Filed 07/18/18   Page 92 of 92

December 15, 2017

| CA | Everest Los Angeles Wilshire-Pharmacy Technician (all credential levels) | 7/1/2010 – 9/30/2014 | 20 | 10 | x | x |
|---|---|---|---|---|---|---|
| | | | | | | |
| CA | Everest Ontario-Dental Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 | | | |
| CA | Everest Ontario-Massage Therapy (Diploma) | 7/1/2011 – 9/30/2014 | 20 | | | |
| CA | Everest Ontario-Medical Administrative Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 | | | |
| CA | Everest Ontario-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 | | | |
| CA | Everest Ontario-Medical Insurance Billing and Coding (Diploma) | 7/1/2010 – 9/30/2014 | 20 | | | |
| CA | Everest Ontario-Pharmacy Technician (Diploma) | 7/1/2010 – 9/30/2014 | 20 | | | |
| | | | | | | |
| CA | Everest Ontario Metro-Accounting (Associate) | 7/1/2010 – 9/30/2014 | 50 | | | |
| CA | Everest Ontario Metro-Applied Management (Bachelor) | 7/1/2011 – 9/30/2014 | 100 | | | |
| CA | Everest Ontario Metro-Business (Associate) | 7/1/2010 – 9/30/2014 | 50 | | | |
| CA | Everest Ontario Metro-Business (Bachelor) | 7/1/2010 – 9/30/2014 | 100 | | | |
| CA | Everest Ontario Metro-Business Administration (AAS) | 7/1/2010 – 9/30/2014 | 50 | | | |
| CA | Everest Ontario Metro-Criminal Justice (Associate) | 7/1/2010 – 9/30/2014 | 50 | | | |
| CA | Everest Ontario Metro-Criminal Justice (Bachelor) | 7/1/2010 – 9/30/2014 | 50 | | | |
| CA | Everest Ontario Metro-Nursing (Associate) | 7/1/2012 – 9/30/2014 | 100 | | | |
| CA | Everest Ontario Metro-Paralegal (Associate) | 7/1/2010 – 9/30/2014 | 50 | | | |
| | | | | | | |
| CA | Everest Reseda-Dental Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 | | | |
| CA | Everest Reseda-Massage Therapy (Diploma) | 7/1/2011 – 9/30/2014 | 20 | | | |
| CA | Everest Reseda-Medical Administrative Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 | | | |
| CA | Everest Reseda-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 | | | |
| CA | Everest Reseda-Medical Insurance Billing and Coding (Diploma) | 7/1/2010 – 9/30/2014 | 20 | | | |
| CA | Everest Reseda-Pharmacy Technician (Diploma) | 7/1/2010 – 9/30/2014 | 20 | | | |
| CA | Everest Reseda-Surgical Technologist (Diploma) | 7/1/2010 – 9/30/2014 | 50 | | | |
| | | | | | | |
| CA | Everest San Bernardino-Business (Associate) | 7/1/2012 – 9/30/2014 | 50 | | | |
| CA | Everest San Bernardino-Criminal Justice (Associate) | 7/1/2011 – 9/30/2012; 7/1/2013 – 9/30/2014 | 50 | | | |
| CA | Everest San Bernardino-Dental Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 | | | |
| CA | Everest San Bernardino-Electrician (Diploma) | 7/1/2010 – 9/30/2014 | 20 | | | |
| CA | Everest San Bernardino-Massage Therapy (Diploma) | 7/1/2010 – 9/30/2014 | 20 | | | |
| CA | Everest San Bernardino-Medical Administrative Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 | | | |
| CA | Everest San Bernardino-Medical Assistant | 7/1/2010 – 9/30/2014 | 30 | | | |
| | | | | | | |
| CA | Everest San Francisco-Dental Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 | | | |
| CA | Everest San Francisco-Massage Therapy (Diploma) | 7/1/2010 – 9/30/2014 | 20 | | | |
| CA | Everest San Francisco-Medical Assistant (Diploma) | 7/1/2011 – 9/30/2014 | 30 | | | |
| CA | Everest San Francisco-Pharmacy Technician (Diploma) | 7/1/2010 – 9/30/2014 | 20 | | | |
| | | | | | | |
| CA | Everest San Jose-Dental Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 | | | |
| CA | Everest San Jose-Massage Therapy (Diploma) | 7/1/2010 – 9/30/2014 | 20 | | | |
| CA | Everest San Jose-Medical Administrative Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 | | | |
| CA | Everest San Jose-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 | | | |
| CA | Everest San Jose-Medical Insurance Billing and Coding (Diploma) | 7/1/2011 – 9/30/2014 | 20 | | | |
| | | | | | | |

December 15, 2017

| CA | Everest Torrance-Medical Assistant (Diploma) | 7/1/2012 – 9/30/2014 | 30 | | | |
| CA | Everest Torrance-Pharmacy Technician (Diploma) | 7/1/2012 – 9/30/2014 | 20 | | | |
| | | | | | | |
| CA | Everest West Los Angeles-Criminal Justice (Associate) | 7/1/2013 – 9/30/2014 | 50 | | | |
| CA | Everest West Los Angeles-Dental Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 | | | |
| CA | Everest West Los Angeles-Massage Therapy (Diploma) | 7/1/2011 – 9/30/2014 | 20 | | | |
| CA | Everest West Los Angeles-Medical Administrative Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 | | | |
| CA | Everest West Los Angeles-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 | | | |
| CA | Everest West Los Angeles-Medical Insurance Billing and Coding (Diploma) | 7/1/2010 – 9/30/2014 | 20 | | | |
| CA | Everest West Los Angeles-Paralegal (Associate) | 7/1/2013 – 9/30/2014 | 50 | | | |
| CA | Everest West Los Angeles-Pharmacy Technician (Diploma) | 7/1/2010 – 9/30/2014 | 20 | | | |
| | | | | | | |
| CA | WyoTech Fremont-Applied Automotive Technology  - Advanced Diagnostics Concentration (Diploma) | 7/1/2010 – 9/30/2013 | 10 | | | |
| CA | WyoTech Fremont-Applied Automotive Technology (Diploma) | 7/1/2010 – 9/30/2013 | 10 | | | |
| CA | WyoTech Fremont-Automotive Technology/ Concentration in Automotive Diagnostics (Associate) | 7/1/2010 – 9/30/2014 | 10 | | | |
| CA | WyoTech Fremont-Automotive Technology/ Concentration in Service Management (Associate) | 7/1/2010 – 9/30/2014 | 10 | | | |
| CA | WyoTech Fremont-Commercial Heating Ventilation and Air Conditioning (CHVAC) (Diploma) | 7/1/2011 – 9/30/2014 | 30 | | | |
| CA | WyoTech Fremont-Electrician (Diploma) | 7/1/2011 – 9/30/2012 | 20 | | | |
| CA | WyoTech Fremont-Heating Ventilation and Air Conditioning (HVAC) (Diploma) | 7/1/2011 – 9/30/2013 | 30 | | | |
| CA | WyoTech Fremont-Motorcycle Technician (Diploma) | 7/1/2011 – 9/30/2014 | 30 | | | |
| CA | WyoTech Fremont-Plumbing Technology (Diploma) | 7/1/2011 – 9/30/2012 | 30 | | | |
| CA | WyoTech Fremont-Residential Heating Ventilation and Air Conditioning (HVAC) (Diploma) | 7/1/2011 – 9/30/2014 | 30 | | | |
| | | | | | | |
| CA | WyoTech Long Beach-Automotive Technician (Diploma) | 7/1/2010 – 9/30/2014 | 10 | | | |
| CA | WyoTech Long Beach-Automotive Technology (Diploma) | 7/1/2010 – 9/30/2014 | 10 | | | |
| CA | WyoTech Long Beach-Electrician (Diploma) | 7/1/2010 – 9/30/2014 | 20 | | | |
| CA | WyoTech Long Beach-Heating Ventilation and Air Conditioning (HVAC) (Diploma) | 7/1/2010 – 9/30/2013 | 30 | | | |
| CA | WyoTech Long Beach-Industrial Electrical Technology (Diploma) | 7/1/2010 – 9/30/2014 | 20 | | | |
| CA | WyoTech Long Beach-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 | | | |
| CA | WyoTech Long Beach-Plumbing Technology (Diploma) | 7/1/2010 – 9/30/2014 | 30 | | | |
| | | | | | | |
| CA | WyoTech West Sacramento-Automotive Technology (all credential levels) | 7/1/2010 – 9/30/2014 | 10 | 10 | x | x |
| CA | WyoTech West Sacramento-Automotive Technology and Management (Associate) | 7/1/2010 – 9/30/2014 | 10 | | | |
| CA | WyoTech West Sacramento-Automotive Technology with Advanced Automotive Diagnostics (all credential levels) | 7/1/2010 – 9/30/2014 | 10 | 10 | x | x |
| CA | WyoTech West Sacramento-Collision/Refinishing and Upholstery Technology (Diploma) | 7/1/2010 – 9/30/2014 | 10 | | | |
| CA | WyoTech West Sacramento-Street Rod and Custom Fabrication with Automotive Technology (Diploma) | 7/1/2010 – 9/30/2014 | 10 | | | |

Case 3:19-cv-03674-WHA Document 22-2 Filed 04/22/19 Page 6 of 92
Case 3:17-cv-03710-SK Document 142-2 Filed 07/23/19 Page 34 of 92

December 15, 2017

| | | | |
|---|---|---|---|
| CO | Everest Aurora (CO)-Accounting (Associate) | 7/1/2010 – 9/30/2014 | 50 |
| CO | Everest Aurora (CO)-Business (Associate) | 7/1/2010 – 9/30/2012; 7/1/2013 – 9/30/2014 | 50 |
| CO | Everest Aurora (CO)-Criminal Justice (Associate) | 7/1/2011 – 9/30/2012; 7/1/2013 – 9/30/2014 | 50 |
| CO | Everest Aurora (CO)-Dental Assistant (Diploma) | 7/1/2011 – 9/30/2012 | 30 |
| CO | Everest Aurora (CO)-Medical Administrative Assistant (Diploma) | 7/1/2011 – 9/30/2012 | 30 |
| CO | Everest Aurora (CO)-Medical Assistant (Diploma) | 7/1/2011 – 9/30/2012 | 30 |
| CO | Everest Aurora (CO)-Medical Insurance Billing and Coding (Diploma) | 7/1/2010 – 9/30/2012; 7/1/2013 – 9/30/2014 | 20 |
| CO | Everest Aurora (CO)-Pharmacy Technician (Diploma) | 7/1/2010 – 9/30/2012 | 20 |
| | | | |
| CO | Everest Colorado Springs-Accounting (Associate) | 7/1/2011 – 9/30/2014 | 50 |
| CO | Everest Colorado Springs-Business (Associate) | 7/1/2011 – 9/30/2014 | 50 |
| CO | Everest Colorado Springs-Business Accounting (Diploma) | 7/1/2011 – 9/30/2014 | 50 |
| CO | Everest Colorado Springs-Computer Information Science (Associate) | 7/1/2011 – 9/30/2014 | 100 |
| CO | Everest Colorado Springs-Criminal Justice (Associate) | 7/1/2011 – 9/30/2013 | 50 |
| CO | Everest Colorado Springs-Dental Assistant (Diploma) | 7/1/2011 – 9/30/2012 | 30 |
| CO | Everest Colorado Springs-Legal Assistant/Paralegal (Associate) | 7/1/2011 – 9/30/2014 | 50 |
| CO | Everest Colorado Springs-Massage Therapy (Diploma) | 7/1/2011 – 9/30/2014 | 20 |
| CO | Everest Colorado Springs-Medical Administrative Assistant (Diploma) | 7/1/2011 – 9/30/2013 | 30 |
| CO | Everest Colorado Springs-Medical Assistant (Diploma) | 7/1/2011 – 9/30/2013 | 30 |
| | | | |
| CO | Everest Thornton-Accounting (Associate) | 7/1/2010 – 9/30/2014 | 50 |
| CO | Everest Thornton-Business (Associate) | 7/1/2011 – 9/30/2014 | 50 |
| CO | Everest Thornton-Business Accounting (Diploma) | 7/1/2010 – 9/30/2014 | 50 |
| CO | Everest Thornton-Criminal Justice (Associate) | 7/1/2010 – 9/30/2014 | 50 |
| CO | Everest Thornton-Medical Administrative Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 |
| CO | Everest Thornton-Medical Assistant (Associate) | 7/1/2010 – 9/30/2014 | 30 |
| CO | Everest Thornton-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 |
| CO | Everest Thornton-Medical Insurance Billing and Coding (Diploma) | 7/1/2010 – 9/30/2013 | 20 |
| CO | Everest Thornton-Paralegal (Associate) | 7/1/2010 – 9/30/2011; 7/1/2012 – 9/30/2013 | 50 |
| CO | Everest Thornton-Pharmacy Technician (Diploma) | 7/1/2011 – 9/30/2013 | 20 |
| CO | Everest Thornton-Surgical Technologist (Associate) | 7/1/2010 – 9/30/2014 | 30 |
| | | | |
| FL | Everest Brandon-Accounting (Associate) | 7/1/2010 – 9/30/2012; 7/1/2013 - 9/30/2014 | 50 |
| FL | Everest Brandon-Accounting (Bachelor) | 7/1/2010 – 9/30/2014 | 50 |
| FL | Everest Brandon-Applied Management (Associate) | 7/1/2012 – 9/30/2014 | 50 |
| FL | Everest Brandon-Business (Associate) | 7/1/2010 – 9/30/2014 | 50 |
| FL | Everest Brandon-Business (Bachelor) | 7/1/2010 – 9/30/2012; 7/1/2013 – 9/30/2014 | 100 |
| FL | Everest Brandon-Business Administration (Associate) | 7/1/2010 – 9/30/2014 | 50 |
| FL | Everest Brandon-Business Administration (Bachelor) | 7/1/2010 – 9/30/2012; 7/1/2013 – 9/30/2014 | 100 |

December 15, 2017

| FL | Everest Brandon-Business Administration (Masters) | 7/1/2010 – 9/30/2012;<br>7/1/2013 – 9/30/2014 | 100 | | | |
|----|---|---|---|---|---|---|
| FL | Everest Brandon-Computer Information Science (Associate) | 7/1/2010 – 9/30/2014 | 100 | | | |
| FL | Everest Brandon-Computer Information Science (Bachelor) | 7/1/2010 – 9/30/2014 | 100 | | | |
| FL | Everest Brandon-Computer Office Technology and Applications (all credential levels) | 7/1/2010 – 9/30/2014 | 20 | 20 | x | x |
| FL | Everest Brandon-Criminal Justice (Associate) | 7/1/2010 – 9/30/2012;<br>7/1/2013 – 9/30/2014 | 50 | | | |
| FL | Everest Brandon-Criminal Justice (Bachelor) | 7/1/2010 – 9/30/2012;<br>7/1/2013 – 9/30/2014 | 50 | | | |
| FL | Everest Brandon-Criminal Justice (Masters) | 7/1/2010 – 9/30/2012 | 40 | | | |
| FL | Everest Brandon-Massage Therapy (Diploma) | 7/1/2010 – 9/30/2014 | 20 | | | |
| FL | Everest Brandon-Medical Administrative Assistant (Diploma) | 7/1/2010 – 9/30/2012;<br>7/1/2013 – 9/30/2014 | 30 | | | |
| FL | Everest Brandon-Medical Assistant (Associate) | 7/1/2010 – 9/30/2014 | 30 | | | |
| FL | Everest Brandon-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2012;<br>7/1/2013 – 9/30/2014 | 30 | | | |
| FL | Everest Brandon-Medical Insurance Billing and Coding (Associate) | 7/1/2010 – 9/30/2012;<br>7/1/2013 – 9/30/2014 | 20 | | | |
| FL | Everest Brandon-Medical Insurance Billing and Coding (Diploma) | 7/1/2010 – 9/30/2014 | 20 | | | |
| FL | Everest Brandon-Nursing (Associate) | 7/1/2010 – 9/30/2012;<br>7/1/2013 – 9/30/2014 | 100 | | | |
| FL | Everest Brandon-Paralegal (Associate) | 7/1/2010 – 9/30/2012;<br>7/1/2013 – 9/30/2014 | 50 | | | |
| FL | Everest Brandon-Paralegal (Bachelor) | 7/1/2010 – 9/30/2012;<br>7/1/2013 – 9/30/2014 | 100 | | | |
| FL | Everest Brandon-Pharmacy Technician (Associate) | 7/1/2010 – 9/30/2014 | 10 | | | |
| FL | Everest Brandon-Pharmacy Technician (Diploma) | 7/1/2010 – 9/30/2014 | 20 | | | |
| FL | Everest Brandon-Radiologic Technician (Associate) | 7/1/2013 – 9/30/2014 | x | | | |
| FL | Everest Brandon-Surgical Technologist (Associate) | 7/1/2010 – 9/30/2014 | 30 | | | |
| | | | | | | |
| FL | Everest Fort Lauderdale-Medical Administrative Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 | | | |
| FL | Everest Fort Lauderdale-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 | | | |
| FL | Everest Fort Lauderdale-Medical Insurance Billing and Coding (Diploma) | 7/1/2010 – 9/30/2014 | 20 | | | |
| FL | Everest Fort Lauderdale-Patient Care Technician (Diploma) | 7/1/2010 – 9/30/2014 | 20 | | | |
| FL | Everest Fort Lauderdale-Pharmacy Technician (Diploma) | 7/1/2010 – 9/30/2014 | 20 | | | |
| | | | | | | |
| FL | Everest Hialeah-Business (Associate) | 7/1/2012 – 9/30/2014 | 50 | | | |
| FL | Everest Hialeah-Criminal Investigations (Associate) | 7/1/2010 – 9/30/2014 | 100 | | | |
| FL | Everest Hialeah-Criminal Justice (Associate) | 7/1/2010 – 9/30/2011;<br>7/1/2012 – 9/30/2014 | 50 | | | |
| FL | Everest Hialeah-Criminal Justice Private and Homeland Security (Diploma) | 7/1/2010 – 9/30/2011;<br>7/1/2012 – 9/30/2014 | 100 | | | |
| FL | Everest Hialeah-Criminal Justice Social and Youth Services (Diploma) | 7/1/2010 – 9/30/2011;<br>7/1/2012 – 9/30/2014 | x | | | |
| FL | Everest Hialeah-Diagnostic Card Sonogram (Associate) | 7/1/2010 – 9/30/2014 | x | | | |
| FL | Everest Hialeah-Medical Administrative Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 | | | |
| FL | Everest Hialeah-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 | | | |

| FL | Everest Hialeah-Medical Insurance Billing and Coding (Associate) | 7/1/2010 – 9/30/2014 | 20 |
|----|----|----|----|
| FL | Everest Hialeah-Medical Insurance Billing and Coding (Diploma) | 7/1/2010 – 9/30/2014 | 20 |
| FL | Everest Hialeah-Patient Care Technician (Diploma) | 7/1/2012 – 9/30/2014 | 20 |
| FL | Everest Hialeah-Pharmacy Technician (Diploma) | 7/1/2011 – 9/30/2014 | 20 |
| FL | Everest Hialeah-Surgical Technologist (Diploma) | 7/1/2010 – 9/30/2011; 7/1/2012 – 9/30/2014 | 50 |
|  |  |  |  |
| FL | Everest Jacksonville-Accounting (Associate) | 7/1/2010 – 9/30/2011; 7/1/2012 – 9/30/2014 | 50 |
| FL | Everest Jacksonville-Applied Management (Associate) | 7/1/2011 – 9/30/2013 | 50 |
| FL | Everest Jacksonville-Applied Management (Bachelor) | 7/1/2010 – 9/30/2011; 7/1/2013 – 9/30/2014 | 100 |
| FL | Everest Jacksonville-Business (Associate) | 7/1/2010 – 9/30/2014 | 50 |
| FL | Everest Jacksonville-Business (Bachelor) | 7/1/2010 – 9/30/2011; 7/1/2013 – 9/30/2014 | 100 |
| FL | Everest Jacksonville-Business Administration (Associate) | 7/1/2010 – 9/30/2014 | 50 |
| FL | Everest Jacksonville-Business Administration (Bachelor) | 7/1/2010 – 9/30/2014 | 100 |
| FL | Everest Jacksonville-Business Administration (Master) | 7/1/2010 – 9/30/2014 | 100 |
| FL | Everest Jacksonville-Criminal Justice (Associate) | 7/1/2010 – 9/30/2011; 7/1/2012– 9/30/2014 | 50 |
| FL | Everest Jacksonville-Criminal Justice (Bachelor) | 7/1/2010 – 9/30/2011; 7/1/2013 – 9/30/2014 | 50 |
| FL | Everest Jacksonville-Criminal Justice (Master) | 7/1/2010 – 9/30/2011; 7/1/2013 – 9/30/2014 | 40 |
| FL | Everest Jacksonville-Criminal Justice Private and Homeland Security (Diploma) | 7/1/2010 – 9/30/2011; 7/1/2012 – 9/30/2014 | 100 |
| FL | Everest Jacksonville-Massage Therapy (Diploma) | 7/1/2010 – 9/30/2011; 7/1/2012 – 9/30/2013 | 20 |
| FL | Everest Jacksonville-Medical Administrative Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 |
| FL | Everest Jacksonville-Medical Assistant  (Diploma) | 7/1/2010 – 9/30/2011 | 30 |
| FL | Everest Jacksonville-Medical Assistant (Associate) | 7/1/2010 – 9/30/2014 | 30 |
| FL | Everest Jacksonville-Medical Insurance Billing and Coding (Diploma) | 7/1/2013 – 9/30/2014 | 20 |
| FL | Everest Jacksonville-Paralegal (Associate) | 7/1/2010 – 9/30/2011 | 50 |
| FL | Everest Jacksonville-Pharmacy Technician (Diploma) | 7/1/2010 – 9/30/2011 | 20 |
|  |  |  |  |
| FL | Everest Kendall (Miami)-Applied Management (Associate) | 7/1/2012 – 9/30/2014 | 50 |
| FL | Everest Kendall (Miami)-Business (Associate) | 7/1/2012 – 9/30/2014 | 50 |
| FL | Everest Kendall (Miami)-Business Sales and Customer Design (Diploma) | 7/1/2012 – 9/30/2014 | x |
| FL | Everest Kendall (Miami)-Criminal Investigations (Associate) | 7/1/2012 – 9/30/2014 | 100 |
| FL | Everest Kendall (Miami)-Criminal Justice (Associate) | 7/1/2012 – 9/30/2014 | 50 |
| FL | Everest Kendall (Miami)-Criminal Justice Private and Homeland Security (Diploma) | 7/1/2012 – 9/30/2014 | 100 |
| FL | Everest Kendall (Miami)-Medical Insurance Billing and Coding (Associate) | 7/1/2010 – 9/30/2014 | 20 |
| FL | Everest Kendall (Miami)-Medical Insurance Billing and Coding (Diploma) | 7/1/2010 – 9/30/2011; 7/1/2013 – 9/30/2014 | 20 |
| FL | Everest Kendall (Miami)-Patient Care Technician (Diploma) | 7/1/2013 – 9/30/2014 | 20 |
|  |  |  |  |

December 15, 2017

| FL | Everest Lakeland-Accounting (Associate) | 7/1/2011 – 9/30/2012 | 50 |
|----|------------------------------------------|----------------------|-----|
| FL | Everest Lakeland-Applied Management (Associate) | 7/1/2013 – 9/30/2014 | 50 |
| FL | Everest Lakeland-Applied Management (Bachelor) | 7/1/2011 – 9/30/2012; 7/1/2013 – 9/30/2014 | 100 |
| FL | Everest Lakeland-Business (Associate) | 7/1/2010 – 9/30/2014 | 50 |
| FL | Everest Lakeland-Business (Bachelor) | 7/1/2011 – 9/30/2014 | 100 |
| FL | Everest Lakeland-Business Administration (Associate) | 7/1/2010 – 9/30/2014 | 50 |
| FL | Everest Lakeland-Criminal Justice (Associate) | 7/1/2011 – 9/30/2014 | 50 |
| FL | Everest Lakeland-Criminal Justice (Bachelor) | 7/1/2013 – 9/30/2014 | 50 |
| FL | Everest Lakeland-Massage Therapy (Diploma) | 7/1/2012 – 9/30/2013 | 20 |
| FL | Everest Lakeland-Medical Administrative Assistant (Diploma) | 7/1/2010 – 9/30/2011; 7/1/2012 – 9/30/2014 | 30 |
| FL | Everest Lakeland-Medical Assistant (Associate) | 7/1/2010 – 9/30/2011; 7/1/2012 – 9/30/2013 | 30 |
| FL | Everest Lakeland-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2011; 7/1/2012 – 9/30/2013 | 30 |
| FL | Everest Lakeland-Paralegal (Associate) | 7/1/2013 – 9/30/2014 | 50 |
| FL | Everest Lakeland-Pharmacy Technician (Diploma) | 7/1/2012 – 9/30/2014 | 20 |
| | | | |
| FL | Everest Largo-Accounting (Associate) | 7/1/2010 – 9/30/2014 | 50 |
| FL | Everest Largo-Accounting (Bachelor) | 7/1/2011 – 9/30/2014 | 50 |
| FL | Everest Largo-Business (Associate) | 7/1/2011 – 9/30/2014 | 50 |
| FL | Everest Largo-Business (Bachelor) | 7/1/2010 – 9/30/2011; 7/1/2012 – 9/30/2014 | 100 |
| FL | Everest Largo-Business Administration (Associate) | 7/1/2011 – 9/30/2014 | 50 |
| FL | Everest Largo-Business Administration (Bachelor) | 7/1/2010 – 9/30/2014 | 100 |
| FL | Everest Largo-Business Administration (Master) | 7/1/2010 – 9/30/2011 | 100 |
| FL | Everest Largo-Business Office Administration (Diploma) | 7/1/2011 – 9/30/2014 | 20 |
| FL | Everest Largo-Business Sales and Customer Service (Diploma) | 7/1/2011 – 9/30/2014 | x |
| FL | Everest Largo-Computer Information Science (Associate) | 7/1/2010 – 9/30/2014 | 100 |
| FL | Everest Largo-Computer Information Science (Bachelor) | 7/1/2012 – 9/30/2014 | 100 |
| FL | Everest Largo-Criminal Justice (Associate) | 7/1/2010 – 9/30/2011; 7/1/2012 – 9/30/2014 | 50 |
| FL | Everest Largo-Dental Assistant (Diploma) | 7/1/2011 – 9/30/2014 | 30 |
| FL | Everest Largo-Massage Therapy (Diploma) | 7/1/2012 – 9/30/2014 | 20 |
| FL | Everest Largo-Medical Administrative Assistant (Diploma) | 7/1/2011 – 9/30/2014 | 30 |
| FL | Everest Largo-Medical Assistant (Associate) | 7/1/2011 – 9/30/2014 | 30 |
| FL | Everest Largo-Medical Assistant (Diploma) | 7/1/2011 – 9/30/2014 | 30 |
| FL | Everest Largo-Medical Insurance Billing and Coding (Associate) | 7/1/2012 – 9/30/2014 | 20 |
| FL | Everest Largo-Medical Insurance Billing and Coding (Diploma) | 7/1/2012 – 9/30/2014 | 20 |
| FL | Everest Largo-Paralegal (Associate) | 7/1/2010 – 9/30/2014 | 50 |
| FL | Everest Largo-Paralegal (Bachelor) | 7/1/2011 – 9/30/2014 | 100 |
| FL | Everest Largo-Pharmacy Technician (Diploma) | 7/1/2011 – 9/30/2014 | 20 |
| | | | |
| FL | Everest Melbourne-Accounting (Bachelor) | 7/1/2011 – 9/30/2014 | 50 |
| FL | Everest Melbourne-Business (Associate) | 7/1/2012 – 9/30/2013 | 50 |
| FL | Everest Melbourne-Business (Bachelor) | 7/1/2010 – 9/30/2011; 7/1/2012 – 9/30/2014 | 100 |
| FL | Everest Melbourne-Business Administration (Associate) | 7/1/2012 – 9/30/2013 | 50 |
| FL | Everest Melbourne-Business Administration (Bachelor) | 7/1/2010 – 9/30/2014 | 100 |

December 15, 2017

| FL | Everest Melbourne-Business Administration (Master) | 7/1/2011 – 9/30/2014 | 100 |
|----|----|----|----|
| FL | Everest Melbourne-Business Office Administration (Diploma) | 7/1/2012 – 9/30/2013 | 20 |
| FL | Everest Melbourne-Computer Information Science (Associate) | 7/1/2010– 9/30/2011 | 100 |
| FL | Everest Melbourne-Criminal Justice (Associate) | 7/1/2010 – 9/30/2011; 7/1/2012 – 9/30/2014 | 50 |
| FL | Everest Melbourne-Criminal Justice (Bachelor) | 7/1/2010 – 9/30/2011; 7/1/2012 – 9/30/2014 | 50 |
| FL | Everest Melbourne-Film and Video (Associate) | 7/1/2010 – 9/30/2014 | 100 |
| FL | Everest Melbourne-Health Care Administration (Bachelor) | 7/1/2012 – 9/30/2013 | 40 |
| FL | Everest Melbourne-Paralegal (Associate) | 7/1/2010 – 9/30/2011; 7/1/2012 – 9/30/2014 | 50 |
| FL | Everest Melbourne-Paralegal (Bachelor) | 7/1/2013 – 9/30/2014 | 100 |
| FL | Everest Melbourne-Pharmacy Technician (Associates) | 7/1/2013 – 9/30/2014 | 10 |
| FL | Everest Melbourne-Pharmacy Technician (Diploma) | 7/1/2013 – 9/30/2014 | 20 |
| | | | |
| FL | Everest Miami-Applied Management (Associate) | 7/1/2013 – 9/30/2014 | 50 |
| FL | Everest Miami-Business (Associate) | 7/1/2011 – 9/30/2013 | 50 |
| FL | Everest Miami-Business Office Administration (Diploma) | 7/1/2011 – 9/30/2013 | 20 |
| FL | Everest Miami-Criminal Investigations (Associate) | 7/1/2010 – 9/30/2014 | 100 |
| FL | Everest Miami-Criminal Justice (Associate) | 7/1/2010 – 9/30/2014 | 50 |
| FL | Everest Miami-Criminal Justice Private and Homeland Security (Diploma) | 7/1/2010 – 9/30/2014 | 100 |
| FL | Everest Miami-Heating. Ventilation and Air Conditioning (Diploma) | 7/1/2013 – 9/30/2014 | 30 |
| FL | Everest Miami-Medical Administrative Assistant (Diploma) | 7/1/2010 – 9/30/2011; 7/1/2012 – 9/30/2014 | 30 |
| FL | Everest Miami-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2011; 7/1/2012 – 9/30/2014 | 30 |
| FL | Everest Miami-Medical Insurance Billing and Coding (Associates) | 7/1/2010 – 9/30/2011; 7/1/2012 – 9/30/2014 | 20 |
| FL | Everest Miami-Medical Insurance Billing and Coding (Diploma) | 7/1/2010 – 9/30/2011; 7/1/2012 – 9/30/2014 | 20 |
| FL | Everest Miami-Patient Care Technician (Diploma) | 7/1/2010 – 9/30/2014 | 20 |
| FL | Everest Miami-Pharmacy Technician (Diploma) | 7/1/2010 –9/30/2013 | 20 |
| | | | |
| FL | Everest Orange Park-Applied Management (Associate) | 7/1/2010 – 9/30/2011; 7/1/2012 – 9/30/2013 | 50 |
| FL | Everest Orange Park-Applied Management (Bachelor) | 7/1/2010 – 9/30/2012; 7/1/2013 – 9/30/2014 | 100 |
| FL | Everest Orange Park-Business (Associate) | 7/1/2010 – 9/30/2014 | 50 |
| FL | Everest Orange Park-Business (Bachelor) | 7/1/2011 – 9/30/2014 | 100 |
| FL | Everest Orange Park-Business Office Administration | 7/1/2010 – 9/30/2014 | 20 | 20 | x | x |
| FL | Everest Orange Park-Criminal Investigations (Associate) | 7/1/2010 – 9/30/2014 | 100 |
| FL | Everest Orange Park-Criminal Justice (Associate) | 7/1/2010 – 9/30/2014 | 50 |
| FL | Everest Orange Park-Criminal Justice (Bachelor) | 7/1/2010 – 9/30/2012; 7/1/2013 – 9/30/2014 | 50 |
| FL | Everest Orange Park-Electrician (Diploma) | 7/1/2010 – 9/30/2013 | 20 |
| FL | Everest Orange Park-Heating, Ventilation and Air Conditioning (Diploma) | 7/1/2010 – 9/30/2013 | 30 |
| FL | Everest Orange Park-Medical Administrative Assistant (Diploma) | 7/1/2010 – 9/30/2013 | 30 |

December 15, 2017

| FL | Everest Orange Park-Medical Assistant (Associate) | 7/1/2010 – 9/30/2014 | 30 |
|----|----|----|----|
| FL | Everest Orange Park-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2013 | 30 |
| FL | Everest Orange Park-Medical Insurance Billing and Coding (Associate) | 7/1/2011 – 9/30/2014 | 20 |
| FL | Everest Orange Park-Medical Insurance Billing and Coding (Diploma) | 7/1/2011 – 9/30/2014 | 20 |
| FL | Everest Orange Park-Pharmacy Technician (Diploma) | 7/1/2012 – 9/30/2014 | 20 |
| | | | |
| FL | Everest Orlando North – Business (Bachelor) | 7/1/2010 – 9/30/2011; 7/1/2013 – 9/30/2014 | 100 |
| FL | Everest Orlando North-Accounting (Associate) | 7/1/2011 – 9/30/2012; 7/1/2013 – 9/30/2014 | 50 |
| FL | Everest Orlando North-Accounting (Bachelor) | 7/1/2012 – 9/30/2013 | 50 |
| FL | Everest Orlando North-Business (Associate) | 7/1/2011 – 9/30/2014 | 50 |
| FL | Everest Orlando North-Business Accounting (Diploma) | 7/1/2011 – 9/30/2012; 7/1/2013 – 9/30/2014 | 50 |
| FL | Everest Orlando North-Business Administration (Associate) | 7/1/2011 – 9/30/2014 | 50 |
| FL | Everest Orlando North-Business Administration (Bachelor) | 7/1/2010 – 9/30/2014 | 100 |
| FL | Everest Orlando North-Business Administration (Master) | 7/1/2010 – 9/30/2011; 7/1/2012 – 9/30/2014 | 100 |
| FL | Everest Orlando North-Business Sales and Customer Service (Diploma) | 7/1/2011 – 9/30/2014 | x |
| FL | Everest Orlando North-Computer Information Science (Associate) | 7/1/2010 – 9/30/2011; 7/1/2013 – 9/30/2014 | 100 |
| FL | Everest Orlando North-Computer Information Science (Bachelor) | 7/1/2011 – 9/30/2013 | 100 |
| FL | Everest Orlando North-Criminal Justice (Associate) | 7/1/2010 – 9/30/2011; 7/1/2012 – 9/30/2014 | 50 |
| FL | Everest Orlando North-Criminal Justice (Bachelor) | 7/1/2011 – 9/30/2012; 7/1/2013 – 9/30/2014 | 50 |
| FL | Everest Orlando North-Film and Video (Associate) | 7/1/2010 – 9/30/2012; 7/1/2013 – 9/30/2014 | 100 |
| FL | Everest Orlando North-Health Care Administration (Bachelor) | 7/1/2010 – 9/30/2011; 7/1/2013 – 9/30/2014 | 40 |
| FL | Everest Orlando North-Massage Therapy (Diploma) | 7/1/2010 – 9/30/2011 | 20 |
| FL | Everest Orlando North-Medical Administrative Assistant (Diploma) | 7/1/2010 – 9/30/2013 | 30 |
| FL | Everest Orlando North-Medical Assistant (Associate) | 7/1/2010 – 9/30/2013 | 30 |
| FL | Everest Orlando North-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2013 | 30 |
| FL | Everest Orlando North-Medical Insurance Billing and Coding (Associate) | 7/1/2010 – 9/30/2011 | 20 |
| FL | Everest Orlando North-Medical Insurance Billing and Coding (Diploma) | 7/1/2010 – 9/30/2011 | 20 |
| FL | Everest Orlando North-Paralegal (Bachelor) | 7/1/2011 – 9/30/2012; 7/1/2013 – 9/30/2014 | 100 |
| FL | Everest Orlando North-Pharmacy Technician (Associate) | 7/1/2012 – 9/30/2013 | 10 |
| FL | Everest Orlando North-Pharmacy Technician (Diploma) | 7/1/2012 – 9/30/2013 | 20 |
| | | | |
| FL | Everest Orlando South-Accounting (Associate) | 7/1/2010 – 9/30/2012; 7/1/2013 – 9/30/2014 | 50 |

27

December 15, 2017

| FL | Everest Orlando South-Accounting (Bachelor) | 7/1/2010 – 9/30/2011; 7/1/2012 – 9/30/2014 | 50 |
|----|----|----|----|
| FL | Everest Orlando South-Applied Management (Associate) | 7/1/2012 – 9/30/2014 | 50 |
| FL | Everest Orlando South-Applied Management (Bachelor) | 7/1/2010 – 9/30/2011; 7/1/2012 – 9/30/2014 | 100 |
| FL | Everest Orlando South-Business (Associate) | 7/1/2010 – 9/30/2014 | 50 |
| FL | Everest Orlando South-Business (Bachelor) | 7/1/2010 – 9/30/2014 | 100 |
| FL | Everest Orlando South-Business Administration (Associate) | 7/1/2010 – 9/30/2014 | 50 |
| FL | Everest Orlando South-Business Administration (Bachelor) | 7/1/2010 – 9/30/2014 | 100 |
| FL | Everest Orlando South-Business Administration (Masters) | 7/1/2010 – 9/30/2012 | 100 |
| FL | Everest Orlando South-Business Sales and Customer Service (Diploma) | 7/1/2010 – 9/30/2014 | x |
| FL | Everest Orlando South-Computer Information Science (Associate) | 7/1/2010 – 9/30/2011; 7/1/2013 – 9/30/2014 | 100 |
| FL | Everest Orlando South-Computer Information Science (Bachelor) | 7/1/2011 – 9/30/2012 | 100 |
| FL | Everest Orlando South-Criminal Investigations (Associate) | 7/1/2010 – 9/30/2014 | 100 |
| FL | Everest Orlando South-Criminal Justice (Associate) | 7/1/2010 – 9/30/2014 | 50 |
| FL | Everest Orlando South-Criminal Justice (Bachelor) | 7/1/2010 – 9/30/2011; 7/1/2012 – 9/30/2014 | 50 |
| FL | Everest Orlando South-Criminal Justice Private and Homeland Security (Diploma) | 7/1/2010 – 9/30/2014 | 100 |
| FL | Everest Orlando South-Healthcare Administration (Bachelor) | 7/1/2012 – 9/30/2014 | 40 |
| FL | Everest Orlando South-Homeland Security (Bachelor) | 7/1/2011 – 9/30/2014 | 100 |
| FL | Everest Orlando South-Massage Therapy (Diploma) | 7/1/2010 – 9/30/2013 | 20 |
| FL | Everest Orlando South-Medical Administrative Assistant (Diploma) | 7/1/2010 – 9/30/2012; 7/1/2013 – 9/30/2014 | 30 |
| FL | Everest Orlando South-Medical Assistant (Associate) | 7/1/2010 – 9/30/2014 | 30 |
| FL | Everest Orlando South-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2012; 7/1/2013 – 9/30/2014 | 30 |
| FL | Everest Orlando South-Paralegal (Associate) | 7/1/2010 – 9/30/2011 | 50 |
| FL | Everest Orlando South-Paralegal (Bachelor) | 7/1/2011 – 9/30/2014 | 100 |
| FL | Everest Orlando South-Pharmacy Technician (Associate) | 7/1/2010 – 9/30/2014 | 10 |
| FL | Everest Orlando South-Pharmacy Technician (Diploma) | 7/1/2010 – 9/30/2012; 7/1/2013 – 9/30/2014 | 20 |
|  |  |  |  |
| FL | Everest Pompano Beach-Accounting (Associate) | 7/1/2010 – 9/30/2012; 7/1/2013 – 9/30/2014 | 50 |
| FL | Everest Pompano Beach-Accounting (Bachelor) | 7/1/2010 – 9/30/2011 | 50 |
| FL | Everest Pompano Beach-Applied Management (Associate) | 7/1/2011 – 9/30/2012; 7/1/2013 – 9/30/2014 | 50 |
| FL | Everest Pompano Beach-Applied Management (Bachelor) | 7/1/2011 – 9/30/2012; 7/1/2013 – 9/30/2014 | 100 |
| FL | Everest Pompano Beach-Business (Associate) | 7/1/2010 – 9/30/2014 | 50 |
| FL | Everest Pompano Beach-Business (Bachelor) | 7/1/2011– 9/30/2014 | 100 |
| FL | Everest Pompano Beach-Business Administration (Associate) | 7/1/2010 – 9/30/2014 | 50 |
| FL | Everest Pompano Beach-Business Administration (Bachelor) | 7/1/2011 – 9/30/2014 | 100 |
| FL | Everest Pompano Beach-Business Administration (Masters) | 7/1/2010 – 9/30/2014 | 100 |
| FL | Everest Pompano Beach-Computer Information Science (Associate) | 7/1/2011 – 9/30/2014 | 100 |

December 15, 2017

| FL | Everest Pompano Beach-Computer Information Science (Bachelor) | 7/1/2010 – 9/30/2014 | 100 |
|---|---|---|---|
| FL | Everest Pompano Beach-Criminal Investigations (Associate) | 7/1/2010 – 9/30/2012; 7/1/2013 – 9/30/2014 | 100 |
| FL | Everest Pompano Beach-Criminal Justice (Associate) | 7/1/2010 – 9/30/2012; 7/1/2013 – 9/30/2014 | 50 |
| FL | Everest Pompano Beach-Criminal Justice (Bachelor) | 7/1/2010 – 9/30/2014 | 50 |
| FL | Everest Pompano Beach-Criminal Justice (Master) | 7/1/2011 – 9/30/2014 | 40 |
| FL | Everest Pompano Beach-Criminal Justice Private and Homeland Security (Diploma) | 7/1/2010 – 9/30/2012; 7/1/2013 – 9/30/2014 | 100 |
| FL | Everest Pompano Beach-Homeland Security (Associate) | 7/1/2010 – 9/30/2011 | 100 |
| FL | Everest Pompano Beach-Hospitality Management (Associate) | 7/1/2010 – 9/30/2012 | 20 |
| FL | Everest Pompano Beach-Hospitality Management (Bachelor) | 7/1/2010 – 9/30/2011; 7/1/2012 – 9/30/2014 | x |
| FL | Everest Pompano Beach-Massage Therapy (Diploma) | 7/1/2010 – 9/30/2011; 7/1/2013 – 9/30/2014 | 20 |
| FL | Everest Pompano Beach-Medical Assistant (Associate) | 7/1/2010 – 9/30/2014 | 30 |
| FL | Everest Pompano Beach-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2012 | 30 |
| FL | Everest Pompano Beach-Medical Insurance Billing and Coding (Associate) | 7/1/2010 – 9/30/2014 | 20 |
| FL | Everest Pompano Beach-Medical Insurance Billing and Coding (Diploma) | 7/1/2010 – 9/30/2012 | 20 |
| FL | Everest Pompano Beach-Paralegal (Associate) | 7/1/2010  – 9/30/2013 | 50 |
| FL | Everest Pompano Beach-Patient Care Technician (Diploma) | 7/1/2010 – 9/30/2013 | 20 |
| FL | Everest Pompano Beach-Pharmacy Technician (Diploma) | 7/1/2011 – 9/30/2013 | 20 |
|  |  |  |  |
| FL | Everest Tampa-Accounting (Associate) | 7/1/2010 – 9/30/2012; 7/1/2013 – 9/30/2014 | 50 |
| FL | Everest Tampa-Accounting (Bachelor) | 7/1/2011 – 9/30/2014 | 50 |
| FL | Everest Tampa-Applied Management (Associate) | 7/1/2010 – 9/30/2011; 7/1/2013 – 9/30/2014 | 50 |
| FL | Everest Tampa-Applied Management (Bachelor) | 7/1/2010 – 9/30/2012; 7/1/2013 – 9/30/2014 | 100 |
| FL | Everest Tampa-Business (Associate) | 7/1/2010 – 9/30/2014 | 50 |
| FL | Everest Tampa-Business (Bachelor) | 7/1/2010 – 9/30/2014 | 100 |
| FL | Everest Tampa-Business Administration (Master) | 7/1/2010 – 9/30/2014 | 100 |
| FL | Everest Tampa-Computer Information Science (Associate) | 7/1/2010 – 9/30/2011; 7/1/2012 – 9/30/2014 | 100 |
| FL | Everest Tampa-Computer Information Science (Bachelor) | 7/1/2011 – 9/30/2013 | 100 |
| FL | Everest Tampa-Criminal Investigations (Associate) | 7/1/2010 – 9/30/2014 | 100 |
| FL | Everest Tampa-Criminal Justice (Associate) | 7/1/2010 – 9/30/2011; 7/1/2012 – 9/30/2014 | 50 |
| FL | Everest Tampa-Criminal Justice (Bachelor) | 7/1/2012 – 9/30/2014 | 50 |
| FL | Everest Tampa-Criminal Justice Private and Homeland Security (Diploma) | 7/1/2010 – 9/30/2011; 7/1/2012 – 9/30/2014 | 100 |
| FL | Everest Tampa-Electrician (Diploma) | 7/1/2012 – 9/30/2014 | 20 |
| FL | Everest Tampa-Heating, Ventilation and Air Conditioning (Diploma) | 7/1/2013 – 9/30/2014 | 30 |
| FL | Everest Tampa-Massage Therapy (Diploma) | 7/1/2010 – 9/30/2011; 7/1/2013 – 9/30/2014 | 20 |

December 15, 2017

| FL | Everest Tampa-Medical Administrative Assistant (Diploma) | 7/1/2010 – 9/30/2011; 7/1/2013 – 9/30/2014 | 30 | | | | |
|----|------|------|----|---|---|---|---|
| FL | Everest Tampa-Medical Assistant (Associate) | 7/1/2010 – 9/30/2011; 7/1/2013 – 9/30/2014 | 30 | | | | |
| FL | Everest Tampa-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2011; 7/1/2013 – 9/30/2014 | 30 | | | | |
| FL | Everest Tampa-Medical Insurance Billing and Coding (Associates) | 7/1/2012 – 9/30/2013 | 20 | | | | |
| FL | Everest Tampa-Medical Insurance Billing and Coding (Diploma) | 7/1/2012 – 9/30/2013 | 20 | | | | |
| FL | Everest Tampa-Paralegal (Associate) | 7/1/2010 – 9/30/2011; 7/1/2013 – 9/30/2014 | 50 | | | | |
| FL | Everest Tampa-Paralegal (Bachelor) | 7/1/2013 – 9/30/2014 | 100 | | | | |
| FL | Everest Tampa-Pharmacy Technician (Associate) | 7/1/2010 – 9/30/2011 | 10 | | | | |
| FL | Everest Tampa-Pharmacy Technician (Diploma) | 7/1/2010 – 9/30/2011 | 20 | | | | |
| | | | | | | | |
| GA | Everest Atlanta (Greenbriar)-Dental Assistant (Diploma) | 7/1/2013 – 9/30/2014 | 30 | | | | |
| GA | Everest Atlanta (Greenbriar)-Medical Administrative Assistant (Diploma) | 7/1/2013 – 9/30/2014 | 30 | | | | |
| GA | Everest Atlanta (Greenbriar)-Medical Assistant (Diploma) | 7/1/2013 – 9/30/2014 | 30 | | | | |
| GA | Everest Atlanta (Greenbriar)-Medical Insurance Billing and Coding (Diploma) | 7/1/2013 – 9/30/2014 | 20 | | | | |
| GA | Everest Atlanta (Greenbriar)-Pharmacy Technician (Diploma) | 7/1/2013 – 9/30/2014 | 20 | | | | |
| | | | | | | | |
| GA | Everest Decatur-Medical Administrative Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 | | | | |
| GA | Everest Decatur-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 | | | | |
| GA | Everest Decatur-Medical Insurance Billing and Coding (Diploma) | 7/1/2010 – 9/30/2014 | 20 | | | | |
| GA | Everest Decatur-Respiratory Care | 7/1/2010 – 9/30/2014 | x | 30 | x | x | |
| | | | | | | | |
| GA | Everest Jonesboro-Massage Therapy (Diploma) | 7/1/2010 – 9/30/2011 | 20 | | | | |
| GA | Everest Jonesboro-Medical Administrative Assistant (Diploma) | 7/1/2010 – 9/30/2011 | 30 | | | | |
| GA | Everest Jonesboro-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2011 | 30 | | | | |
| GA | Everest Jonesboro-Medical Insurance Billing and Coding (Diploma) | 7/1/2012 – 9/30/2013 | 20 | | | | |
| GA | Everest Jonesboro-Patient Care Technician (Diploma) | 7/1/2010 – 9/30/2011; 7/1/2013 – 9/30/2014 | 20 | | | | |
| GA | Everest Jonesboro-Pharmacy Technician (Diploma) | 7/1/2010 – 9/30/2011 | 20 | | | | |
| | | | | | | | |
| GA | Everest Marietta-Massage Therapy (all credential levels) | 7/1/2010 – 9/30/2014 | 20 | x | x | x | |
| GA | Everest Marietta-Medical Administrative Assistant (Diploma) | 7/1/2010 – 9/30/2011 | 30 | | | | |
| GA | Everest Marietta-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2011 | 30 | | | | |
| GA | Everest Marietta-Medical Insurance Billing and Coding (Diploma) | 7/1/2012 – 9/30/2013 | 20 | | | | |
| GA | Everest Marietta-Surgical Technologist (Diploma) | 7/1/2010 – 9/30/2011; 7/1/2012 – 9/30/2013 | 50 | | | | |
| | | | | | | | |
| GA | Everest Norcross-Dental Assistant (Diploma) | 7/1/2010 – 9/30/2011 | 30 | | | | |
| GA | Everest Norcross-Massage Therapy (Diploma) | 7/1/2011 – 9/30/2012 | 20 | | | | |
| GA | Everest Norcross-Medical Administrative Assistant (Diploma) | 7/1/2010 – 9/30/2011; 7/1/2013 – 9/30/2014 | 30 | | | | |

December 15, 2017

| GA | Everest Norcross-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2011; 7/1/2013 – 9/30/2014 | 30 | | | |
| GA | Everest Norcross-Medical Insurance Billing and Coding (Diploma) | 7/1/2010 – 9/30/2011; 7/1/2012 – 9/30/2013 | 20 | | | |
| | | | | | | |
| IL | Everest Burr Ridge-Dental Assistant (Diploma) | 7/1/2013 – 9/30/2014 | 30 | | | |
| IL | Everest Burr Ridge-Medical Administrative Assistant (Diploma) | 7/1/2013 – 9/30/2014 | 30 | | | |
| IL | Everest Burr Ridge-Medical Assistant (Diploma) | 7/1/2013 – 9/30/2014 | 30 | | | |
| IL | Everest Burr Ridge-Medical Insurance Billing and Coding (Diploma) | 7/1/2012 – 9/30/2013 | 20 | | | |
| | | | | | | |
| IL | Everest Chicago-Dental Assistant (Diploma) | 7/1/2011 – 9/30/2014 | 30 | | | |
| IL | Everest Chicago-Medical Administrative Assistant (Diploma) | 7/1/2010 – 9/30/2011 | 30 | | | |
| IL | Everest Chicago-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2011 | 30 | | | |
| IL | Everest Chicago-Medical Insurance Billing and Coding (Diploma) | 7/1/2011 – 9/30/2014 | 20 | | | |
| | | | | | | |
| IL | Everest Melrose Park-Dental Assistant (Diploma) | 7/1/2013 – 9/30/2014 | 30 | | | |
| IL | Everest Melrose Park-Medical Administrative Assistant (Diploma) | 7/1/2013 – 9/30/2014 | 30 | | | |
| IL | Everest Melrose Park-Medical Assistant (Diploma) | 7/1/2013 – 9/30/2014 | 30 | | | |
| IL | Everest Melrose Park-Medical Insurance Billing and Coding (Diploma) | 7/1/2013 – 9/30/2014 | 20 | | | |
| IL | Everest Melrose Park-Pharmacy Technician (Associate) | 7/1/2013 – 9/30/2014 | 10 | | | |
| | | | | | | |
| IL | Everest Merrionette Park-Dental Assistant (Diploma) | 7/1/2013 – 9/30/2014 | 30 | | | |
| IL | Everest Merrionette Park-Massage Therapy (Diploma) | 7/1/2013 – 9/30/2014 | 20 | | | |
| IL | Everest Merrionette Park-Medical Administrative Assistant (Diploma) | 7/1/2010 – 9/30/2011; 7/1/2013 – 9/30/2014 | 30 | | | |
| IL | Everest Merrionette Park-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2011; 7/1/2013 – 9/30/2014 | 30 | | | |
| IL | Everest Merrionette Park-Medical Insurance Billing and Coding (Diploma) | 7/1/2013 – 9/30/2014 | 20 | | | |
| IL | Everest Merrionette Park-Pharmacy Technician (Diploma) | 7/1/2010 – 9/30/2011; 7/1/2013 – 9/30/2014 | 20 | | | |
| | | | | | | |
| IL | Everest North Aurora (IL)-Electrician (Diploma) | 7/1/2012 – 9/30/2014 | 20 | | | |
| IL | Everest North Aurora (IL)-Medical Administrative Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 | | | |
| IL | Everest North Aurora (IL)-Medical Assistant (all credential levels) | 7/1/2010 – 9/30/2014 | 30 | 30 | x | x |
| IL | Everest North Aurora (IL)-Medical Insurance Billing and Coding (Diploma) | 7/1/2011 – 9/30/2014 | 20 | | | |
| | | | | | | |
| IL | Everest Skokie-Dental Assistant (Diploma) | 7/1/2012 – 9/30/2013 | 30 | | | |
| IL | Everest Skokie-Medical Administrative Assistant (Diploma) | 7/1/2013 – 9/30/2014 | 30 | | | |
| IL | Everest Skokie-Medical Assistant (Diploma) | 7/1/2013 – 9/30/2014 | 30 | | | |
| IL | Everest Skokie-Medical Insurance Billing and Coding (Diploma) | 7/1/2010 – 9/30/2012 | 20 | | | |
| IL | Everest Skokie-Pharmacy Technician (Associate) | 7/1/2010 – 9/30/2012; 7/1/2013 – 9/30/2014 | 10 | | | |
| IL | Everest Skokie-Pharmacy Technician (Diploma) | 7/1/2010 – 9/30/2012; 7/1/2013 – 9/30/2014 | 20 | | | |

December 15, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| IN | Everest Merrillville-Business Accounting (all credential levels) | 7/1/2010 – 9/30/2014 | 50 | 50 | 50 | x |
| IN | Everest Merrillville-Dental Assistant (Diploma) | 7/1/2010 – 9/30/2011 | 30 | | | |
| IN | Everest Merrillville-Massage Therapy (Diploma) | 7/1/2012 – 9/30/2014 | 20 | | | |
| IN | Everest Merrillville-Medical Administrative Assistant (Diploma) | 7/1/2010 – 9/30/2011; 7/1/2012 – 9/30/2013 | 30 | | | |
| IN | Everest Merrillville-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2011; 7/1/2012 – 9/30/2013 | 30 | | | |
| IN | Everest Merrillville-Practical Nursing (Diploma) | 7/1/2013 – 9/30/2014 | 20 | | | |
| | | | | | | |
| MA | Everest Brighton-Dental Assistant (Diploma) | 7/1/2010 – 9/30/2011 | 30 | | | |
| MA | Everest Brighton-Massage Therapy (all credential levels) | 7/1/2010 – 9/30/2014 | 20 | x | x | x |
| MA | Everest Brighton-Medical Administrative Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 | | | |
| MA | Everest Brighton-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 | | | |
| | | | | | | |
| MA | Everest Chelsea-Dental Assistant (Diploma) | 7/1/2012 – 9/30/2013 | 30 | | | |
| MA | Everest Chelsea-Massage Therapy (Diploma) | 7/1/2011 – 9/30/2014 | 20 | | | |
| MA | Everest Chelsea-Medical Administrative Assistant (Diploma) | 7/1/2011 – 9/30/2014 | 30 | | | |
| MA | Everest Chelsea-Medical Assistant (Diploma) | 7/1/2011 – 9/30/2014 | 30 | | | |
| MA | Everest Chelsea-Medical Insurance Billing and Coding (Diploma) | 7/1/2011 – 9/30/2014 | 20 | | | |
| | | | | | | |
| MI | Everest Dearborn-Dental Assistant (Diploma) | 7/1/2010 – 9/30/2013 | 30 | | | |
| MI | Everest Dearborn-Massage Therapy (Associates) | 7/1/2013 – 9/30/2014 | x | | | |
| MI | Everest Dearborn-Massage Therapy (Diploma) | 7/1/2013 – 9/30/2014 | 20 | | | |
| MI | Everest Dearborn-Medical Administrative Assistant (Diploma) | 7/1/2010 – 9/30/2013 | 30 | | | |
| MI | Everest Dearborn-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2013 | 30 | | | |
| MI | Everest Dearborn-Medical Insurance Billing and Coding (Diploma) | 7/1/2012 – 9/30/2014 | 20 | | | |
| MI | Everest Dearborn-Patient Care Technician (Diploma) | 7/1/2013 – 9/30/2014 | 20 | | | |
| MI | Everest Dearborn-Pharmacy Technician (all credential levels) | 7/1/2010 – 9/30/2014 | 20 | 10 | x | x |
| | | | | | | |
| MI | Everest Detroit-Massage Therapy (Diploma) | 7/1/2011 – 9/30/2014 | 20 | | | |
| MI | Everest Detroit-Medical Administrative Assistant (Diploma) | 7/1/2011 – 9/30/2014 | 30 | | | |
| MI | Everest Detroit-Medical Assistant (Diploma) | 7/1/2011 – 9/30/2014 | 30 | | | |
| MI | Everest Detroit-Pharmacy Technician (Diploma) | 7/1/2011 – 9/30/2014 | 20 | | | |
| | | | | | | |
| MI | Everest Grand Rapids-Dental Assistant (Diploma) | 7/1/2011 – 9/30/2014 | 30 | | | |
| MI | Everest Grand Rapids-Massage Therapy (Diploma) | 7/1/2010 – 9/30/2011; 7/1/2012 – 9/30/2014 | 20 | | | |
| MI | Everest Grand Rapids-Medical Administrative Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 | | | |
| MI | Everest Grand Rapids-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 | | | |
| MI | Everest Grand Rapids-Medical Insurance Billing and Coding (Diploma) | 7/1/2010 – 9/30/2014 | 20 | | | |
| MI | Everest Grand Rapids-Practical Nursing (Diploma) | 7/1/2010 – 9/30/2011; 7/1/2013 – 9/30/2014 | 20 | | | |
| | | | | | | |
| MI | Everest Kalamazoo-Business Accounting (Diploma) | 7/1/2011 – 9/30/2014 | 50 | | | |
| MI | Everest Kalamazoo-Dental Assistant (Diploma) | 7/1/2010 – 9/30/2011; 7/1/2013 – 9/30/2014 | 30 | | | |

December 15, 2017

| MI | Everest Kalamazoo-Massage Therapy (Diploma) | 7/1/2013 – 9/30/2014 | 20 |
|---|---|---|---|
| MI | Everest Kalamazoo-Medical Administrative Assistant (Diploma) | 7/1/2010 – 9/30/2012; 7/1/2013 – 9/30/2014 | 30 |
| MI | Everest Kalamazoo-Medical Assistant (Associate) | 7/1/2010 – 9/30/2012; 7/1/2013 – 9/30/2014 | 30 |
| MI | Everest Kalamazoo-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2012; 7/1/2013 – 9/30/2014 | 30 |
| MI | Everest Kalamazoo-Pharmacy Technician (Associate) | 7/1/2010 – 9/30/2014 | 10 |
| | | | |
| MI | Everest Southfield-Computer Technology (Diploma) | 7/1/2010 – 9/30/2014 | 100 |
| MI | Everest Southfield-Electronics Computer Technology (Diploma) | 7/1/2010 – 9/30/2014 | 30 |
| MI | Everest Southfield-Massage Therapy (Diploma) | 7/1/2013 – 9/30/2014 | 20 |
| MI | Everest Southfield-Medical Administrative Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 |
| MI | Everest Southfield-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 |
| MI | Everest Southfield-Medical Insurance Billing and Coding (Diploma) | 7/1/2010 – 9/30/2014 | 20 |
| | | | |
| MN | Everest Eagan-Massage Therapy (Diploma) | 7/1/2010 – 9/30/2011; 7/1/2012 – 9/30/2014 | 20 |
| MN | Everest Eagan-Medical Administrative Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 |
| MN | Everest Eagan-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 |
| MN | Everest Eagan-Medical Insurance Billing and Coding (Diploma) | 7/1/2010 – 9/30/2013 | 20 |
| MN | Everest Eagan-Pharmacy Technician (Diploma) | 7/1/2010 – 9/30/2014 | 20 |
| | | | |
| MO | Everest Springfield-Accounting (AAS) | 7/1/2010 – 9/30/2013 | 50 |
| MO | Everest Springfield-Accounting (Associate) | 7/1/2010 – 9/30/2013 | 50 |
| MO | Everest Springfield-Accounting (Bachelor) | 7/1/2010 – 9/30/2011 | 50 |
| MO | Everest Springfield-Applied Management (Bachelor) | 7/1/2010 – 9/30/2011 | 100 |
| MO | Everest Springfield-Business Accounting (Diploma) | 7/1/2010 – 9/30/2011 | 50 |
| MO | Everest Springfield-Business Administration (AAS) | 7/1/2010 – 9/30/2014 | 50 |
| MO | Everest Springfield-Business Administration (Associate) | 7/1/2010 –9/30/2014 | 50 |
| MO | Everest Springfield-Computer Information Science (AAS) | 7/1/2011 –9/30/2014 | 100 |
| MO | Everest Springfield-Computer Information Science (Associate) | 7/1/2011 – 9/30/2014 | 100 |
| MO | Everest Springfield-Dental Assistant (Diploma) | 7/1/2010 – 9/30/2011; 7/1/2013 – 9/30/2014 | 30 |
| MO | Everest Springfield-Medical Administrative Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 |
| MO | Everest Springfield-Medical Assistant (Associate) | 7/1/2010 – 9/30/2014 | 30 |
| MO | Everest Springfield-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 |
| MO | Everest Springfield-Paralegal (Associate) | 7/1/2010 –9/30/2014 | 50 |
| MO | Everest Springfield-Paralegal (Bachelor) | 7/1/2010 – 9/30/2014 | 100 |
| | | | |
| MO | Everest St. Louis (Earth City)-Business Accounting (Diploma) | 7/1/2010 – 9/30/2014 | 50 |
| MO | Everest St. Louis (Earth City)-Dental Assistant (Diploma) | 7/1/2013 – 9/30/2014 | 30 |
| MO | Everest St. Louis (Earth City)-Massage Therapy (Diploma) | 7/1/2010 – 9/30/2011; 7/1/2013 – 9/30/2014 | 20 |
| MO | Everest St. Louis (Earth City)-Medical Administrative Assistant (Diploma) | 7/1/2010 – 9/30/2011; 7/1/2012 – 9/30/2014 | 30 |
| MO | Everest St. Louis (Earth City)-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2011; 7/1/2012 – 9/30/2014 | 30 |

December 15, 2017

| State | Program | Dates | Value | | | |
|---|---|---|---|---|---|---|
| MO | Everest St. Louis (Earth City)-Medical Insurance Billing and Coding (Diploma) | 7/1/2010 – 9/30/2011 | 20 | | | |
| MO | Everest St. Louis (Earth City)-Pharmacy Technician (Diploma) | 7/1/2012 – 9/30/2013 | 20 | | | |
| | | | | | | |
| NJ | Everest South Plainfield-Electrician (Diploma) | 7/1/2012 – 9/30/2014 | 20 | | | |
| NJ | Everest South Plainfield-Massage Therapy (Diploma) | 7/1/2010 – 9/30/2011; 7/1/2012 – 9/30/2014 | 20 | | | |
| NJ | Everest South Plainfield-Medical Administrative Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 | | | |
| NJ | Everest South Plainfield-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 | | | |
| NJ | Everest South Plainfield-Medical Insurance Billing and Coding (Diploma) | 7/1/2012 – 9/30/2013 | 20 | | | |
| NJ | Everest South Plainfield-Pharmacy Technician (Diploma) | 7/1/2012 – 9/30/2013 | 20 | | | |
| | | | | | | |
| NV | Everest Henderson-Accounting (Associate) | 7/1/2010 – 9/30/2011 7/1/2012 – 9/30/2014 | 50 | | | |
| NV | Everest Henderson-Business (Associate) | 7/1/2012 – 9/30/2014 | 50 | | | |
| NV | Everest Henderson-Criminal Justice – SAS | 7/1/2010 – 9/30/2014 | x | | | |
| NV | Everest Henderson-Criminal Justice (Associate) | 7/1/2010 – 9/30/2014 | 50 | | | |
| NV | Everest Henderson-Massage Therapy | 7/1/2010 – 9/30/2014 | 20 | x | x | x |
| NV | Everest Henderson-Nursing (Associate) | 7/1/2013 – 9/30/2014 | 100 | | | |
| NV | Everest Henderson-Paralegal – SAS | 7/1/2010 – 9/30/2011; 7/1/2012 – 9/30/2014 | x | | | |
| NV | Everest Henderson-Paralegal (Associate) | 7/1/2010 – 9/30/2011 7/1/2012 – 9/30/2013 | 50 | | | |
| | | | | | | |
| NY | Everest Rochester-Accounting (Associate) | 7/1/2010 – 9/30/2014 | 50 | | | |
| NY | Everest Rochester-Administrative Office Technology (Associate) | 7/1/2011 – 9/30/2013 | 20 | | | |
| NY | Everest Rochester-Business (Associate) | 7/1/2011 – 9/30/2014 | 50 | | | |
| NY | Everest Rochester-Business Accounting and Applications (Diploma) | 7/1/2010 – 9/30/2014 | x | | | |
| NY | Everest Rochester-Business Management (Diploma) | 7/1/2010 – 9/30/2014 | 100 | | | |
| NY | Everest Rochester-Criminal Justice (Associate) | 7/1/2010 – 9/30/2011; 7/1/2013 – 9/30/2014 | 50 | | | |
| NY | Everest Rochester-Medical Assistant (AAS) | 7/1/2010 – 9/30/2013 | 30 | | | |
| NY | Everest Rochester-Medical Assistant (Associate) | 7/1/2010 – 9/30/2013 | 30 | | | |
| NY | Everest Rochester-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2013 | 30 | | | |
| | | | | | | |
| OH | Everest Columbus (Gahanna)-Dental Assistant (Diploma) | 7/1/2012 – 9/30/2014 | 30 | | | |
| OH | Everest Columbus (Gahanna)-Medical Administrative Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 | | | |
| OH | Everest Columbus (Gahanna)-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 | | | |
| OH | Everest Columbus (Gahanna)-Medical Insurance Billing and Coding (Diploma) | 7/1/2010 – 9/30/2014 | 20 | | | |
| OH | Everest Columbus (Gahanna)-Pharmacy Technician (Diploma) | 7/1/2011 – 9/30/2012; 7/1/2013 – 9/30/2014 | 20 | | | |
| | | | | | | |
| OR | Everest Portland-Accounting (Associate) | 7/1/2011 – 9/30/2014 | 50 | | | |
| OR | Everest Portland-Accounting (Diploma) | 7/1/2011 – 9/30/2014 | 50 | | | |
| OR | Everest Portland-Administrative Medical Assistant (Diploma) | 7/1/2011 – 9/30/2014 | 30 | | | |

34

December 15, 2017

| OR | Everest Portland-Business Accounting (Diploma) | 7/1/2011 – 9/30/2014 | 50 | | | |
|----|------|------|------|---|---|---|
| OR | Everest Portland-Computer Information Science (Associate) | 7/1/2011 – 9/30/2014 | 100 | | | |
| OR | Everest Portland-Criminal Justice (Associate) | 7/1/2011 – 9/30/2014 | 50 | | | |
| OR | Everest Portland-Medical Assistant (Associate) | 7/1/2011 – 9/30/2014 | 30 | | | |
| OR | Everest Portland-Medical Assistant (Diploma) | 7/1/2011 – 9/30/2014 | 30 | | | |
| OR | Everest Portland-Medical Insurance Billing and Coding (Diploma) | 7/1/2011 – 9/30/2013 | 20 | | | |
| OR | Everest Portland-Network and Internet Security Specialist (Diploma) | 7/1/2011 – 9/30/2014 | 10 | | | |
| OR | Everest Portland-Paralegal (Associate) | 7/1/2011 – 9/30/2014 | 50 | | | |
| OR | Everest Portland-Pharmacy Technician (Associate) | 7/1/2011 – 9/30/2013 | 10 | | | |
| OR | Everest Portland-Pharmacy Technician (Diploma) | 7/1/2011 –9/30/2014 | 20 | | | |
| | | | | | | |
| OR | Everest Tigard- Massage Therapy (Diploma) | 7/1/2010 – 9/30/2012; 7/1/2013 – 9/30/2014 | 20 | | | |
| OR | Everest Tigard-Massage Therapy Spa Specialist (Diploma) | 7/1/2010 – 9/30/2012; 7/1/2013 – 9/30/2014 | 20 | | | |
| OR | Everest Tigard-Massage Therapy Sports Specialist (Diploma) | 7/1/2010 – 9/30/2014 | 20 | | | |
| OR | Everest Tigard-Medical Assistant (Diploma) | 7/1/2011 – 9/30/2012 | 30 | | | |
| OR | Everest Tigard-Medical Insurance Billing and Coding (Diploma) | 7/1/2011 – 9/30/2012 | 20 | | | |
| OR | Everest Tigard-Pharmacy Technician (Diploma) | 7/1/2013 – 9/30/2014 | 20 | | | |
| | | | | | | |
| PA | Everest Bensalem-Dental Assistant (Diploma) | 7/1/2013 – 9/30/2014 | 30 | | | |
| PA | Everest Bensalem-Medical Assistant (Diploma) | 7/1/2013 – 9/30/2014 | 30 | | | |
| PA | Everest Bensalem-Medical Insurance Billing and Coding (Diploma) | 7/1/2013 – 9/30/2014 | 20 | | | |
| | | | | | | |
| PA | Everest Pittsburgh-Accounting (Associate) | 7/1/2010 – 9/30/2014 | 50 | | | |
| PA | Everest Pittsburgh-Business (Associate) | 7/1/2010 – 9/30/2014 | 50 | | | |
| PA | Everest Pittsburgh-Business Administration (Associate) | 7/1/2010 – 9/30/2014 | 50 | | | |
| PA | Everest Pittsburgh-Career Access Program | 7/1/2010 – 9/30-2014 | 10 | x | x | x |
| PA | Everest Pittsburgh-Criminal Justice (Associate) | 7/1/2012 – 9/30/2014 | 50 | | | |
| PA | Everest Pittsburgh-Medical Administrative Assistant (Diploma) | 7/1/2010 – 9/30/2011; 7/1/2013 – 9/30/2014 | 30 | | | |
| PA | Everest Pittsburgh-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2011; 7/1/2013 – 9/30/2014 | 30 | | | |
| PA | Everest Pittsburgh-Medical Insurance Billing and Coding (Diploma) | 7/1/2010 – 9/30/2012; 7/1/2013 – 9/30/2014 | 20 | | | |
| PA | Everest Pittsburgh-Paralegal (Associate) | 7/1/2010 – 9/30/2011 | 50 | | | |
| PA | Everest Pittsburgh-Patient Care Technician (Diploma) | 7/1/2010 – 9/30/2011; 7/1/2013 – 9/30/2014 | 20 | | | |
| PA | Everest Pittsburgh-Pharmacy Technician (Associate) | 7/1/2010 – 9/30/2011; 7/1/2012 – 9/30/2014 | 10 | | | |
| PA | Everest Pittsburgh-Pharmacy Technician (Diploma) | 7/1/2010 – 9/30/2011; 7/1/2012 – 9/30/2014 | 20 | | | |
| | | | | | | |
| PA | WyoTech Blairsville-Auto/Diesel Vehicle Technology (Diploma) | 7/1/2010 – 9/30/2014 | 20 | | | |
| PA | WyoTech Blairsville-Automotive Technology and Management (Associate) | 7/1/2010 – 9/30/2014 | 10 | | | |
| PA | WyoTech Blairsville-Automotive Technology with High Performance Power Transmission (Diploma) | 7/1/2010 – 9/30/2014 | 10 | | | |

35

| PA | WyoTech Blairsville-Automotive Technology with Light Duty Diesel (Diploma) | 7/1/2010 – 9/30/2014 | 20 |
|----|----|----|----|
| PA | WyoTech Blairsville-Automotive Technology with Trim and Upholstery Technology (Diploma) | 7/1/2010 – 9/30/2014 | 10 |
| PA | WyoTech Blairsville-Collision/Refinishing and Upholstery Technology (Diploma) | 7/1/2011 – 9/30/2013 | 10 |
| PA | WyoTech Blairsville-Collision/Refinishing Technology and Management (Associate) | 7/1/2011 – 9/30/2014 | 30 |
| PA | WyoTech Blairsville-Diesel Technology and Management (Associate) | 7/1/2012 – 9/30/2014 | 20 |
| PA | WyoTech Blairsville-Diesel Technology with High Performance Power Transmission (Diploma) | 7/1/2012 – 9/30/2014 | 20 |
| PA | WyoTech Blairsville-Diesel/Auto Vehicle Technology (Diploma) | 7/1/2012 – 9/30/2014 | 20 |
| PA | WyoTech Blairsville-Motorsports Chassis Fabrication with Automotive Technology (Diploma) | 7/1/2011 – 9/30/2012; 7/1/2013 – 9/30/2014 | 30 |
| PA | WyoTech Blairsville-Motorsports Chassis Fabrication with Collision/Refinishing Technology (Diploma) | 7/1/2011 – 9/30/2012; 7/1/2013 – 9/30/2014 | 30 |
| PA | WyoTech Blairsville-Motorsports Chassis Fabrication with Diesel Technology (Diploma) | 7/1/2011 – 9/30/2012; 7/1/2013 – 9/30/2014 | 20 |
| PA | WyoTech Blairsville-Street Rod and Custom Fabrication with Automotive Technology (Diploma) | 7/1/2011 – 9/30/2014 | 10 |
| PA | WyoTech Blairsville-Street Rod and Custom Fabrication with Collision/Refinishing Technology (Diploma) | 7/1/2011 – 9/30/2014 | 10 |
| PA | WyoTech Blairsville-Street Rod and Custom Fabrication with Diesel Technology (Diploma) | 7/1/2011 – 9/30/2014 | 20 |
|  |  |  |  |
| TX | Everest Arlington (Mid Cities)-Business (Associate) | 7/1/2010 – 9/30/2012; 7/1/2013 – 9/30/2014 | 50 |
| TX | Everest Arlington (Mid Cities)-Business Administration (Associate) | 7/1/2010 – 9/30/2014 | 50 |
| TX | Everest Arlington (Mid Cities)-Criminal Justice (Associate) | 7/1/2010 – 9/30/2011; 7/1/2013 – 9/30/2014 | 50 |
| TX | Everest Arlington (Mid Cities)-Electrical Technician (Diploma) | 7/1/2012 – 9/30/2014 | 20 |
| TX | Everest Arlington (Mid Cities)-Electrician (Diploma) | 7/1/2012 – 9/30/2014 | 20 |
| TX | Everest Arlington (Mid Cities)-Heating, Ventilation and Air Conditioning (Diploma) | 7/1/2013 – 9/30/2014 | 30 |
| TX | Everest Arlington (Mid Cities)-Medical Administrative Assistant (Diploma) | 7/1/2010 – 9/30/2011; 7/1/2013 – 9/30/2014 | 30 |
| TX | Everest Arlington (Mid Cities)-Medical Assistant (Associate) | 7/1/2010 9/30/2014 | 30 |
| TX | Everest Arlington (Mid Cities)-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2011; 7/1/2013 – 9/30/2014 | 30 |
| TX | Everest Arlington (Mid Cities)-Medical Insurance Billing and Coding (Diploma) | 7/1/2010 – 9/30/2011; 7/1/2013 – 9/30/2014 | 20 |
| TX | Everest Arlington (Mid Cities)-Pharmacy Technician (Associate) | 7/1/2010 – 9/30/2011; 7/1/2013 – 9/30/2014 | 10 |
| TX | Everest Arlington (Mid Cities)-Pharmacy Technician (Diploma) | 7/1/2010 – 9/30/2011; 7/1/2013 – 9/30/2014 | 20 |
|  |  |  |  |
| TX | Everest Austin-Dental Assistant (Diploma) | 7/1/2010 – 9/30/2011; 7/1/2012 – 9/30/2014 | 30 |
| TX | Everest Austin-Electrical Technician (Diploma) | 7/1/2012 – 9/30/2014 | 20 |

December 15, 2017

| TX | Everest Austin-Electrician (Diploma) | 7/1/2012 – 9/30/2014 | 20 |
|----|--------------------------------------|----------------------|----|
| TX | Everest Austin-Heating, Ventilation and Air Conditioning (Diploma) | 7/1/2010 – 9/30/2011; 7/1/2012 – 9/30/2014 | 30 |
| TX | Everest Austin-Medical Administrative Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 |
| TX | Everest Austin-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 |
| TX | Everest Austin-Medical Insurance Billing and Coding (Diploma) | 7/1/2010 – 9/30/2011 | 20 |
| | | | |
| TX | Everest Dallas-Business Administration (Associate) | 7/1/2011 – 9/30/2014 | 50 |
| TX | Everest Dallas-Criminal Justice (Associate) | 7/1/2012 – 9/30/2014 | 50 |
| TX | Everest Dallas-Medical Administrative Assistant (Diploma) | 7/1/2013 – 9/30/2014 | 30 |
| TX | Everest Dallas-Medical Assistant (Associate) | 7/1/2013 – 9/30/2014 | 30 |
| TX | Everest Dallas-Medical Assistant (Diploma) | 7/1/2013 – 9/30/2014 | 30 |
| TX | Everest Dallas-Medical Insurance Billing and Coding (Diploma) | 7/1/2011 – 9/30/2014 | 20 |
| TX | Everest Dallas-Paralegal (Associate) | 7/1/2012 – 9/30/2014 | 50 |
| | | | |
| TX | Everest Fort Worth North-Business (Associate) | 7/1/2010 – 9/30/2014 | 50 |
| TX | Everest Fort Worth North-Business Administration (AAS) | 7/1/2010 – 9/30/2014 | 50 |
| TX | Everest Fort Worth North-Business Administration (AS) | 7/1/2010 – 9/30/2014 | 50 |
| TX | Everest Fort Worth North-Business Administration (Associate) | 7/1/2010 – 9/30/2014 | 50 |
| TX | Everest Fort Worth North-Criminal Justice (Associate) | 7/1/2012 – 9/30/2014 | 50 |
| TX | Everest Fort Worth North-Dental Assisting (Diploma) | 7/1/2011 – 9/30/2014 | 30 |
| TX | Everest Fort Worth North-Medical Administrative Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 |
| TX | Everest Fort Worth North-Medical Assistant (Associate) | 7/1/2010 – 9/30/2014 | 30 |
| TX | Everest Fort Worth North-Medical Assisting (Diploma) | 7/1/2010 – 9/30/2014 | 30 |
| TX | Everest Fort Worth North-Medical Insurance Billing and Coding (Diploma) | 7/1/2010 – 9/30/2012 | 20 |
| TX | Everest Fort Worth North-Paralegal (AAS) | 7/1/2010 – 9/30/2014 | 50 |
| TX | Everest Fort Worth North-Paralegal (Associate) | 7/1/2010 – 9/30/2014 | 50 |
| TX | Everest Fort Worth North-Pharmacy Technician (Diploma) | 7/1/2010 – 9/30/2014 | 20 |
| | | | |
| TX | Everest Fort Worth South-Dental Assistant (Diploma) | 7/1/2013 – 9/30/2014 | 30 |
| TX | Everest Fort Worth South-Medical Administrative Assistant (Diploma) | 7/1/2012 – 9/30/2013 | 30 |
| TX | Everest Fort Worth South-Medical Assistant (Diploma) | 7/1/2012 – 9/30/2013 | 30 |
| TX | Everest Fort Worth South-Medical Insurance Billing and Coding (Diploma) | 7/1/2012 – 9/30/2013 | 20 |
| | | | |
| TX | Everest Houston (Bissonnet)-Carpentry (Diploma) | 7/1/2011 – 9/30/2014 | 30 |
| TX | Everest Houston (Bissonnet)-Electrical Technician (Diploma) | 7/1/2011 – 9/30/2014 | 20 |
| TX | Everest Houston (Bissonnet)-Heating, Ventilation and Air Conditioning (Diploma) | 7/1/2012 – 9/30/2014 | 30 |
| TX | Everest Houston (Bissonnet)-Medical Administrative Assistant (Diploma) | 7/1/2011 – 9/30/2014 | 30 |
| TX | Everest Houston (Bissonnet)-Medical Assistant (Diploma) | 7/1/2011 – 9/30/2014 | 30 |
| TX | Everest Houston (Bissonnet)-Medical Insurance Billing and Coding (Diploma) | 7/1/2011 – 9/30/2014 | 20 |
| TX | Everest Houston (Bissonnet)-Plumbing Technology (Diploma) | 7/1/2011 – 9/30/2014 | 30 |
| | | | |

December 15, 2017

| TX | Everest Houston (Greenspoint)-Dental Assistant (Diploma) | 7/1/2010 – 9/30/2012; 7/1/2013 – 9/30/2014 | 30 | | | |
|---|---|---|---|---|---|---|
| TX | Everest Houston (Greenspoint)-Medical Administrative Assistant (Diploma) | 7/1/2010 – 9/30/2012. | 30 | | | |
| TX | Everest Houston (Greenspoint)-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2012 | 30 | | | |
| | | | | | | |
| TX | Everest Houston (Hobby)-Medical Administrative Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 | | | |
| TX | Everest Houston (Hobby)-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 | | | |
| TX | Everest Houston (Hobby)-Medical Insurance Billing and Coding (Diploma) | 7/1/2011 – 9/30/2012 | 20 | | | |
| | | | | | | |
| TX | Everest San Antonio-Medical Administrative Assistant (Diploma) | 7/1/2010 – 9/30/2011; 7/1/2012 – 9/30/2014 | 30 | | | |
| TX | Everest San Antonio-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2011; 7/1/2012 – 9/30/2014 | 30 | | | |
| TX | Everest San Antonio-Medical Insurance Billing and Coding (Diploma) | 7/1/2010 – 9/30/2011 | 20 | | | |
| TX | Everest San Antonio-Pharmacy Technology (all credential levels) | 7/1/2010 – 9/30/2014 | 20 | 10 | x | x |
| | | | | | | |
| UT | Everest Salt Lake City-Applied Management (Bachelor) | 7/1/2011 – 9/30/2012; 7/1/2013 – 9/30/2014 | 100 | | | |
| UT | Everest Salt Lake City-Computer Information Science (Bachelor) | 7/1/2013 – 9/30/2014 | 100 | | | |
| UT | Everest Salt Lake City-Criminal Justice (Associate) | 7/1/2013 – 9/30/2014 | 50 | | | |
| UT | Everest Salt Lake City-Criminal Justice (Bachelor) | 7/1/2011 – 9/30/2014 | 50 | | | |
| UT | Everest Salt Lake City-Criminal Justice Private and Homeland Security (Diploma) | 7/1/2013 – 9/30/2014 | 100 | | | |
| UT | Everest Salt Lake City-Criminal Justice Social and Youth Services (Diploma) | 7/1/2013 – 9/30/2014 | x | | | |
| UT | Everest Salt Lake City-Medical Administrative Assistant (Diploma) | 7/1/2011 – 9/30/2014 | 30 | | | |
| UT | Everest Salt Lake City-Medical Assistant (Associate) | 7/1/2011 – 9/30/2014 | 30 | | | |
| UT | Everest Salt Lake City-Medical Assistant (Diploma) | 7/1/2011 – 9/30/2014 | 30 | | | |
| UT | Everest Salt Lake City-Medical Insurance Billing and Coding (Diploma) | 7/1/2011 – 9/30/2013 | 20 | | | |
| UT | Everest Salt Lake City-Paralegal (Associate) | 7/1/2011 – 9/30/2011; 7/1/2013 – 9/30/2014 | 50 | | | |
| UT | Everest Salt Lake City-Pharmacy Technician (Associate) | 7/1/2011 – 9/30/2012; 7/1/2013 – 9/30/2014 | 10 | | | |
| UT | Everest Salt Lake City-Pharmacy Technician (Diploma) | 7/1/2011 – 9/30/2012; 7/1/2013 – 9/30/2014 | 20 | | | |
| | | | | | | |
| VA | Everest Arlington-Business (Associate) | 7/1/2010 – 9/30/2014 | 50 | | | |
| VA | Everest Arlington-Business Administration (Associate) | 7/1/2010 – 9/30/2014 | 50 | | | |
| VA | Everest Arlington-Criminal Justice (Associate) | 7/1/2010 – 9/30/2014 | 50 | | | |
| VA | Everest Arlington-Homeland Security Specialist (Diploma) | 7/1/2010 – 9/30/2014 | 100 | | | |
| VA | Everest Arlington-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 | | | |
| VA | Everest Arlington-Paralegal (Associate) | 7/1/2011 – 9/30/2014 | 50 | | | |
| | | | | | | |

December 15, 2017

| VA | Everest Chesapeake-Accounting (Associate) | 7/1/2010 – 9/30/2013 | 50 |
|---|---|---|---|
| VA | Everest Chesapeake-Business (Associate) | 7/1/2010 – 9/30/2014 | 50 |
| VA | Everest Chesapeake-Business Accounting (Associate) | 7/1/2010 – 9/30/2014 | 50 |
| VA | Everest Chesapeake-Criminal Justice (Associate) | 7/1/2011 – 9/30/2013 | 50 |
| VA | Everest Chesapeake-Dental Assistant (Diploma) | 7/1/2010 – 9/30/2013 | 30 |
| VA | Everest Chesapeake-Electrician (Diploma) | 7/1/2012 – 9/30/2013 | 20 |
| VA | Everest Chesapeake-Heating, Ventilation and Air Conditioning (Diploma) | 7/1/2012 – 9/30/2013 | 30 |
| VA | Everest Chesapeake-Massage Therapy (Diploma) | 7/1/2010 – 9/30/2014 | 20 |
| VA | Everest Chesapeake-Medical Administrative Assistant (Diploma) | 7/1/2010 – 9/30/2013 | 30 |
| VA | Everest Chesapeake-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2013 | 30 |
| VA | Everest Chesapeake-Medical Insurance Billing and Coding (Diploma) | 7/1/2010 – 9/30/2014 | 20 |
| VA | Everest Chesapeake-Pharmacy Technician (Diploma) | 7/1/2012 – 9/30/2013 | 20 |
|  |  |  |  |
| VA | Everest Newport News-Business (Associate) | 7/1/2010 – 9/30/2013 | 50 |
| VA | Everest Newport News-Business Accounting (Associate) | 7/1/2010 – 9/30/2014 | 50 |
| VA | Everest Newport News-Criminal Justice (Associate) | 7/1/2013 – 9/30/2014 | 50 |
| VA | Everest Newport News-Massage Therapy (Diploma) | 7/1/2010 – 9/30/2014 | 20 |
| VA | Everest Newport News-Medical Administrative Assistant (Diploma) | 7/1/2010 – 9/30/2012 | 30 |
| VA | Everest Newport News-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2012 | 30 |
| VA | Everest Newport News-Medical Insurance Billing and Coding (Diploma) | 7/1/2010 – 9/30/2012 | 20 |
|  |  |  |  |
| VA | Everest Tyson's Corner (McLean/Vienna)-Business Administration (Associate) | 7/1/2012 – 9/30/2014 | 50 |
| VA | Everest Tyson's Corner (McLean/Vienna)-Criminal Justice (Associate) | 7/1/2010 – 9/30/2014 | 50 |
| VA | Everest Tyson's Corner (McLean/Vienna)-Massage Therapy (Diploma) | 7/1/2010 – 9/30/2014 | 20 |
| VA | Everest Tyson's Corner (McLean/Vienna)-Medical Administrative Assistant (Diploma) | 7/1/2010 – 9/30/2013 | 30 |
| VA | Everest Tyson's Corner (McLean/Vienna)-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2013 | 30 |
| VA | Everest Tyson's Corner (McLean/Vienna)-Medical Insurance Billing and Coding (Diploma) | 7/1/2012 – 9/30/2014 | 20 |
|  |  |  |  |
| WA | Everest Bremerton-Criminal Justice (Associate) | 7/1/2013 – 9/30/2014 | 50 |
| WA | Everest Bremerton-Dental Assistant (Diploma) | 7/1/2011 – 9/30/2012; 7/1/2013 – 9/30/2014 | 30 |
| WA | Everest Bremerton-Massage Therapy (Diploma) | 7/1/2011 – 9/30/2014 | 20 |
| WA | Everest Bremerton-Medical Administrative Assistant (Diploma) | 7/1/2011 – 9/30/2012; 7/1/2013 – 9/30/2014 | 30 |
| WA | Everest Bremerton-Medical Assistant (Diploma) | 7/1/2011 – 9/30/2012; 7/1/2013 – 9/30/2014 | 30 |
| WA | Everest Bremerton-Medical Insurance Billing and Coding (Diploma) | 7/1/2011 – 9/30/2014 | 20 |

December 15, 2017

| WA | Everest Bremerton-Pharmacy Technician (Diploma) | 7/1/2011 – 9/30/2012; 7/1/2013 – 9/30/2014 | 20 |
|---|---|---|---|
| | | | |
| WA | Everest Everett-Dental Assistant (Diploma) | 7/1/2011 – 9/30/2012 | 30 |
| WA | Everest Everett-Medical Administrative Assistant (Diploma) | 7/1/2010 – 9/30/2012 | 30 |
| WA | Everest Everett-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2012 | 30 |
| WA | Everest Everett-Medical Insurance Billing and Coding (Diploma) | 7/1/2010 – 9/30/2011; 7/1/2012 – 9/30/2013 | 20 |
| WA | Everest Everett-Pharmacy Technician (Diploma) | 7/1/2010 – 9/30/2014 | 20 |
| | | | |
| WA | Everest Renton-Dental Assistant (Diploma) | 7/1/2010 – 9/30/2012 | 30 |
| WA | Everest Renton-Medical Administrative Assistant (Diploma) | 7/1/2010  – 9/30/2012; 7/1/2013 – 9/30/2014 | 30 |
| WA | Everest Renton-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2012; 7/1/2013 – 9/30/2014 | 30 |
| WA | Everest Renton-Medical Insurance Billing and Coding (Diploma) | 7/1/2010 – 9/30/2014 | 20 |
| WA | Everest Renton-Pharmacy Technician (Diploma) | 7/1/2011 – 9/30/2012; 7/1/2013 – 9/30/2014 | 20 |
| | | | |
| WA | Everest Seattle-Massage Therapy (Diploma) | 7/1/2010 – 9/30/2013 | 20 |
| WA | Everest Seattle-Massage Therapy Spa Specialist (Diploma) | 7/1/2010 – 9/30/2014 | 20 |
| WA | Everest Seattle-Medical Administrative Assistant (Diploma) | 7/1/2011 – 9/30/2012; 7/1/2013 – 9/30/2014 | 30 |
| WA | Everest Seattle-Medical Assistant (Diploma) | 7/1/2011 – 9/30/2012; 7/1/2013 – 9/30/2014 | 30 |
| WA | Everest Seattle-Medical Insurance Billing and Coding (Diploma) | 7/1/2011 – 9/30/2013 | 20 |
| | | | |
| WA | Everest Tacoma-Dental Assistant (Diploma) | 7/1/2012 – 9/30/2014 | 30 |
| WA | Everest Tacoma-Medical Administrative Assistant (Diploma) | 7/1/2010 – 9/30/2011 | 30 |
| WA | Everest Tacoma-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2011 | 30 |
| WA | Everest Tacoma-Medical Insurance Billing and Coding (Diploma) | 7/1/2013 – 9/30/2014 | 20 |
| WA | Everest Tacoma-Pharmacy Technician (Diploma) | 7/1/2010 – 9/30/2011; 7/1/2013 – 9/30/2014 | 20 |
| | | | |
| WA | Everest Vancouver-Accounting (Associate) | 7/1/2010 – 9/30/2014 | 50 |
| WA | Everest Vancouver-Accounting/Business Administration (Diploma) | 7/1/2010– 9/30/2014 | 50 |
| WA | Everest Vancouver-Administrative Medical Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 |
| WA | Everest Vancouver-Executive Assistant (Associate) | 7/1/2010 – 9/30/2012 | x |
| WA | Everest Vancouver-Massage Therapy (Diploma) | 7/1/2011 – 9/30/2014 | 20 |
| WA | Everest Vancouver-Massage Therapy Spa Specialist (Diploma) | 7/1/2011 – 9/30/2014 | 20 |
| WA | Everest Vancouver-Massage Therapy Sports Specialist (Diploma) | 7/1/2011 – 9/30/2014 | 20 |
| WA | Everest Vancouver-Medical Administrative Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 |
| WA | Everest Vancouver-Medical Assistant (Associate) | 7/1/2010 – 9/30/2012 | 30 |
| WA | Everest Vancouver-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 |
| WA | Everest Vancouver-Medical Insurance Billing and Coding (Diploma) | 7/1/2010 – 9/30/2014 | 20 |
| WA | Everest Vancouver-Paralegal/Legal Assistant (Associate) | 7/1/2010 – 9/30/2011 | 50 |
| | | | |

December 15, 2017

| State | Program | Dates | | | | |
|---|---|---|---|---|---|---|
| WI | Everest Milwaukee-Dental Assistant (Diploma) | 7/1/2012 – 9/30/2014 | 30 | | | |
| | | | | | | |
| WV | Everest Cross Lanes-Electronics, Computer and Communication Technology (Associate) | 7/1/2010 – 9/30/2014 | 50 | | | |
| WV | Everest Cross Lanes-Massage Therapy (Diploma) | 7/1/2013 – 9/30/2014 | 20 | | | |
| WV | Everest Cross Lanes-Medical Administrative Assistant (Diploma) | 7/1/2010 – 9/30/2012; 7/1/2013 – 9/30/2014 | 30 | | | |
| WV | Everest Cross Lanes-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2012; 7/1/2013 – 9/30/2014 | 30 | | | |
| | | | | | | |
| WY | WyoTech Laramie-Auto/Diesel Vehicle Technology (Diploma) | 7/1/2010 – 9/30/2014 | 20 | | | |
| WY | WyoTech Laramie-Automotive Technology (all credential levels) | 7/1/2010 – 9/30/2014 | 10 | 10 | x | x |
| WY | WyoTech Laramie-Automotive Technology and Management (Associate) | 7/1/2010 – 9/30/2014 | 10 | | | |
| WY | WyoTech Laramie-Automotive Technology with Trim and Upholstery Technology (Diploma) | 7/1/2010 – 9/30/2014 | 10 | | | |
| WY | WyoTech Laramie-Collision Technology (all credential levels) | 7/1/2010 – 9/30/2014 | 10 | 30 | x | x |
| WY | WyoTech Laramie-Collision/Refinishing (all credential levels) | 7/1/2010 – 9/30/2012 | 10 | 30 | x | x |
| WY | WyoTech Laramie-Collision/Refinishing and Upholstery Technology (Diploma) | 7/1/2010 – 9/30/2012 | 10 | | | |
| WY | WyoTech Laramie-Collision/Refinishing Technology and Management (Associate) | 7/1/2010 – 9/30/2012 | 30 | | | |
| WY | WyoTech Laramie-Collision/Refinishing w/ St Rod & Mgmt (Diploma) | 7/1/2010 – 9/30/2012 | 10 | | | |
| WY | WyoTech Laramie-Collision/Refinishing with Specialization in Automotive Fabrication (Diploma) | 7/1/2010 – 9/30/2012 | 10 | | | |
| WY | WyoTech Laramie-Diesel Technician (all credential levels) | 7/1/2010 – 9/30/2014 | 20 | 20 | x | x |
| WY | WyoTech Laramie-Diesel Technology (all credential levels) | 7/1/2010 – 9/30/2014 | 20 | 20 | x | x |
| WY | WyoTech Laramie-Diesel Technology Advanced (Diploma) | 7/1/2010 – 9/30/2014 | 20 | | | |
| WY | WyoTech Laramie-Diesel Technology and Management (Associate) | 7/1/2010 – 9/30/2014 | 20 | | | |
| WY | WyoTech Laramie-Diesel Technology with Trim and Upholstery Technology (Diploma) | 7/1/2010 – 9/30/2014 | 20 | | | |
| WY | WyoTech Laramie-Diesel/Automotive Technology (all credential levels) | 7/1/2010 – 9/30/2014 | 20 | 20 | x | x |
| WY | WyoTech Laramie-Diesel/Automotive Vehicle Technology (Diploma) | 7/1/2010 – 9/30/2014 | 20 | | | |
| WY | WyoTech Laramie-Motorsports Chassis Fabrication with Automotive Technology (Diploma) | 7/1/2010 – 9/30/2012; 7/1/2013 – 9/30/2014 | 30 | | | |
| WY | WyoTech Laramie-Motorsports Chassis Fabrication with Collision/Refinishing Technology (Diploma) | 7/1/2010 – 9/30/2012; 7/1/2013 – 9/30/2014 | 30 | | | |
| WY | WyoTech Laramie-Motorsports Chassis Fabrication with Diesel Technology (Diploma) | 7/1/2010 – 9/30/2012; 7/1/2013 – 9/30/2014 | 20 | | | |
| WY | WyoTech Laramie-Street Rod and Custom Fabrication with Automotive Technology (Diploma) | 7/1/2010 – 9/30/2011; 7/1/2012 – 9/30/2014 | 10 | | | |
| WY | WyoTech Laramie-Street Rod and Custom Fabrication with Collision/Refinishing Technology (Diploma) | 7/1/2010 – 9/30/2011; 7/1/2012 – 9/30/2014 | 10 | | | |
| WY | WyoTech Laramie-Street Rod and Custom Fabrication with Diesel Technology (Diploma) | 7/1/2010 – 9/30/2011; 7/1/2012 – 9/30/2014 | 20 | | | |

December 15, 2017

December 15, 2017

## Appendix D: Condensed Heald Findings List

| CAMPUS NAME | CAMPUS PROGRAM | ENROLLMENT ON OR AFTER | Relief % | | | |
|---|---|---|---|---|---|---|
| | | | D | A | B | M |
| CONCORD | Accounting | 7/1/2010 | 50 | 50 | 50 | x |
| | Business Accounting | 7/1/2010 | 50 | 50 | 50 | x |
| | Business Administration | 7/1/2010 | 100 | 50 | 100 | 100 |
| | Business Administration – Accounting Emphasis | 7/1/2010 | 50 | 50 | 50 | x |
| | Business Administration – Criminal Justice | 7/1/2010 | 100 | 50 | 50 | 40 |
| | Business Administration  - Software Technologies Emphasis | 7/1/2010 | x | 10 | x | x |
| | Entrepreneurship | 7/1/2010 | x | 50 | x | x |
| | Construction Management | 7/1/2012 | x | 50 | x | x |
| | Criminal Justice | 7/1/2010 | 100 | 50 | 50 | 40 |
| | Dental Assisting | 7/1/2010 | 30 | 40 | x | x |
| | IT – Network Security | 7/1/2010 | 10 | 40 | x | x |
| | IT – Network Systems Administration | 7/1/2010 | 10 | 40 | x | x |
| | Medical Administrative Asst | 7/1/2010 | 30 | 10 | x | x |
| | Medical Assisting | 7/1/2010 | 30 | 30 | x | x |
| | Medical Insurance Billing & Coding | 7/1/2010 | 20 | 20 | x | x |
| | Medical Office Administration | 7/1/2010 | 20 | 30 | x | x |
| | Office Skills | 7/1/2011 | 20 | x | x | x |
| | Paralegal | 7/1/2011 | 100 | 50 | 100 | x |
| | Pharmacy Technology | 7/1/2012 | 20 | 10 | xx | x |
| | | | | | | |
| FRESNO | Accounting | 7/1/2010 | 50 | 50 | 50 | x |
| | Business Administration | 7/1/2010 | 100 | 50 | 100 | 100 |
| | Business Administration – Accounting Emphasis | 7/1/2010 | 50 | 50 | 50 | x |
| | Business Administration – Criminal Justice | 7/1/2010 | 100 | 50 | 50 | 40 |
| | Business Administration  - Software Technologies Emphasis | 7/1/2010 | x | 10 | x | x |
| | Entrepreneurship | 7/1/2010 | x | 50 | x | x |
| | Criminal Justice | 7/1/2010 | 100 | 50 | 50 | 40 |
| | IT Network Systems Administration | 7/1/2010 | 10 | 40 | x | x |
| | Medical Assisting | 7/1/2010 | 30 | 30 | x | x |
| | Medical Insurance Billing & Coding | 7/1/2010 | 20 | 20 | x | x |
| | Medical Office Administration | 7/1/2010 | 20 | 30 | x | x |
| | Office Skills | 7/1/2010 | 20 | x | x | x |
| | Paralegal | 7/1/2011 | 100 | 50 | 100 | x |
| | Pharmacy Technology | 7/1/2012 | 20 | 10 | x | x |
| | | | | | | |
| HAYWARD | Accounting | 7/1/2010 | 50 | 50 | 50 | x |
| | Business Accounting | 7/1/2010 | 50 | 50 | 50 | x |

December 15, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| | Business Administration | 7/1/2010 | 100 | 50 | 100 | 100 |
| | Business Administration – Accounting Emphasis | 7/1/2010 | 50 | 50 | 50 | x |
| | Business Administration – Sales/Marketing Emphasis | 7/1/2010 | x | 50 | x | x |
| | Business Administration - Software Technologies Emphasis | 7/1/2010 | x | 10 | x | x |
| | Entrepreneurship | 7/1/2010 | x | 50 | x | x |
| | Construction Management | 7/1/2012 | x | 50 | x | x |
| | Criminal Justice | 7/1/2010 | 100 | 50 | 50 | 40 |
| | Dental Assisting | 7/1/2010 | 30 | 40 | x | x |
| | IT – Network Security | 7/1/2010 | 10 | 40 | x | x |
| | IT – Network Systems Administration | 7/1/2010 | 10 | 40 | x | x |
| | Medical Assisting | 7/1/2010 | 30 | 30 | x | x |
| | Medical Insurance Billing & Coding | 7/1/2010 | 20 | 20 | x | x |
| | Medical Office Administration | 7/1/2010 | 20 | 30 | x | x |
| | Office Skills | 7/1/2011 | 20 | x | x | x |
| | Paralegal | 7/1/2011 | 100 | 50 | 100 | x |
| | Pharmacy Technology | 7/1/2012 | 20 | 10 | x | x |
| | | | | | | |
| | | | | | | |
| HONOLULU | Accounting | 7/1/2010 | 50 | 50 | 50 | x |
| | Business Accounting | 7/1/2010 | 50 | 50 | 50 | x |
| | Business Administration | 7/1/2010 | 100 | 50 | 100 | 100 |
| | Business Administration – Accounting | 7/1/2010 | 50 | 50 | 50 | x |
| | Business Administration – Hospitality and Tourism | 7/1/2010 | x | 20 | x | x |
| | Business Administration – Sales and Marketing | 7/1/2010 | x | 50 | x | x |
| | Business Administration – Software Technologies | 7/1/2010 | x | 10 | x | x |
| | Business Administration – Accounting Emphasis | 7/1/2010 | 50 | 50 | 50 | x |
| | Business Administration – Hospitality/Tourism Emphasis | 7/1/2010 | x | 20 | x | x |
| | Business Administration – Sales/Marketing Emphasis | 7/1/2010 | x | 50 | x | x |
| | Business Administration - Software Technologies Emphasis | 7/1/2010 | x | 10 | x | x |
| | Entrepreneurship | 7/1/2010 | x | 50 | x | x |
| | Construction Management | 7/1/2012 | x | 50 | x | x |
| | Criminal Justice | 7/1/2012 | 100 | 50 | 50 | 40 |
| | Dental Assisting | 7/1/2010 | 30 | 40 | x | x |
| | Electronics Technology | 7/1/2010 | 30 | 20 | x | x |
| | Health Information Technology | 7/1/2010 | x | 10 | x | x |

44

December 15, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| | IT – Network Systems Administration | 7/1/2010 | 10 | 40 | x | x |
| | Medical Assisting | 7/1/2010 | 30 | 30 | x | x |
| | Medical Office Administration | 7/1/2010 | 20 | 30 | x | x |
| | Networking Technology (all emphases) | 7/1/2010 | 10 | 40 | x | x |
| | Office Skills | 7/1/2010 | 20 | x | x | x |
| | Paralegal | 2/13/2014 | 100 | 50 | 100 | x |
| | Pharmacy Technology | 7/1/2012 | 20 | 10 | x | x |
| | Web Design | 7/1/2010 | 10 | 40 | x | x |
| | | | | | | |
| MILIPITAS / SAN JOSE | Accounting | 7/1/2010 | 50 | 50 | 50 | x |
| | Business Accounting | 7/1/2010 | 50 | 50 | 50 | x |
| | Business Administration | 7/1/2010 | 100 | 50 | 100 | 100 |
| | Business Administration – Accounting | 7/1/2010 | 50 | 50 | 50 | x |
| | Business Administration – Criminal Justice | 7/1/2010 | 100 | 50 | 50 | 40 |
| | Business Administration – Accounting Emphasis | 7/1/2010 | 50 | 50 | 50 | x |
| | Entrepreneurship | 7/1/2010 | x | 50 | x | x |
| | Construction Management | 7/1/2012 | x | 50 | x | x |
| | Criminal Justice | 7/1/2010 | 100 | 50 | 50 | 40 |
| | Electronics Technology | 7/1/2010 | 30 | 20 | x | x |
| | IT – Network Security (all emphases) | 7/1/2010 | 10 | 40 | x | x |
| | Medical Assisting | 7/1/2010 | 30 | 30 | x | x |
| | Medical Insurance Billing & Coding | 7/1/2010 | 20 | 20 | x | x |
| | Medical Office Administration | 7/1/2010 | 20 | 30 | x | x |
| | Office Skills | 7/1/2010 | 20 | x | x | x |
| | Paralegal | 7/1/2011 | 100 | 50 | 100 | x |
| | Pharmacy Technology | 7/1/2012 | 20 | 10 | x | x |
| | | | | | | |
| PORTLAND | Accounting | 7/1/2010 | 50 | 50 | 50 | x |
| | Business Administration | 7/1/2010 | 100 | 50 | 100 | 100 |
| | Business Administration – Accounting | 7/1/2010 | 50 | 50 | 50 | x |
| | Business Administration – Criminal Justice | 7/1/2010 | 100 | 50 | 50 | 40 |
| | Business Administration – Accounting Emphasis | 7/1/2010 | 50 | 50 | 50 | x |
| | Entrepreneurship | 7/1/2010 | x | 50 | x | x |
| | Construction Management | 7/1/2012 | x | 50 | x | x |
| | Criminal Justice | 7/1/2010 | 100 | 50 | 50 | 40 |
| | Dental Assisting | 2/3/2014 | 30 | 40 | x | x |
| | IT – Network Systems Administration | 7/1/2010 | 10 | 40 | x | x |
| | Medical Assisting | 7/1/2010 | 30 | 30 | x | x |
| | Medical Insurance Billing & Coding | 7/1/2010 | 20 | 20 | x | x |
| | Medical Office Administration | 7/1/2010 | 20 | 30 | x | x |
| | Office Skills | 7/1/2011 | 20 | x | x | x |

| | Paralegal | 7/1/2011 | 100 | 50 | 100 | x |
|---|---|---|---|---|---|---|
| | Pharmacy Technology | 7/1/2012 | 20 | 10 | x | x |
| | | | | | | |
| RANCHO CORDOVA | Accounting | 7/1/2010 | 50 | 50 | 50 | x |
| | Business Administration | 7/1/2010 | 100 | 50 | 100 | 100 |
| | Business Administration – Accounting | 7/1/2010 | 50 | 50 | 50 | x |
| | Business Administration – Criminal Justice | 7/1/2010 | 100 | 50 | 50 | 40 |
| | Business Administration – Accounting Emphasis | 7/1/2010 | 50 | 50 | 50 | x |
| | Entrepreneurship | 7/1/2010 | x | 50 | x | x |
| | Construction Management | 7/1/2012 | x | 50 | x | x |
| | Criminal Justice | 7/1/2010 | 100 | 50 | 50 | 40 |
| | IT – Network Security | 7/1/2010 | 10 | 40 | x | x |
| | Medical Assisting | 7/1/2010 | 30 | 30 | x | x |
| | Medical Insurance Billing & Coding | 7/1/2010 | 20 | 20 | x | x |
| | Medical Office Administration | 7/1/2010 | 20 | 30 | x | x |
| | Office Skills | 7/1/2010 | 20 | x | x | x |
| | Paralegal | 7/1/2011 | 100 | 50 | 100 | x |
| | Pharmacy Technology | 7/1/2012 | 20 | 10 | x | x |
| | | | | | | |
| ROSEVILLE | Accounting | 7/1/2010 | 50 | 50 | 50 | x |
| | Business Accounting | 7/1/2010 | 50 | 50 | 50 | x |
| | Business Administration | 7/1/2010 | 100 | 50 | 100 | 100 |
| | Business Administration – Accounting | 7/1/2010 | 50 | 50 | 50 | x |
| | Business Administration – Criminal Justice | 7/1/2010 | 100 | 50 | 50 | 40 |
| | Business Administration – Accounting Emphasis | 7/1/2010 | 50 | 50 | 50 | x |
| | Entrepreneurship | 7/1/2010 | x | 50 | x | x |
| | Construction Management | 7/1/2012 | x | 50 | x | x |
| | Criminal Justice | 7/1/2010 | 100 | 50 | 50 | 40 |
| | IT – Network Security | 7/1/2010 | 10 | 40 | x | x |
| | Medical Assisting | 7/1/2010 | 30 | 30 | x | x |
| | Medical Insurance Billing & Coding | 7/1/2010 | 20 | 20 | x | x |
| | Medical Office Administration | 7/1/2010 | 20 | 30 | x | x |
| | Office Skills | 7/1/2012 | 20 | x | x | x |
| | Paralegal | 7/1/2011 | 100 | 50 | 100 | x |
| | Pharmacy Technology | 7/1/2012 | 20 | 10 | x | x |
| | | | | | | |
| SALIDA / MODESTO | Accounting | 2/13/2014 | 50 | 50 | 50 | x |
| | Business Administration | 2/13/2014 | 100 | 50 | 100 | 100 |
| | Criminal Justice | 7/1/2012 | 100 | 50 | 50 | 40 |
| | Dental Assisting | 7/1/2011 | 30 | 40 | x | x |

December 15, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| | Medical Assisting | 7/1/2011 | 30 | 30 | x | x |
| | Medical Insurance Billing & Coding | 7/1/2012 | 20 | 20 | x | x |
| | Medical Office Administration | 2/13/2014 | 20 | 30 | x | x |
| | Paralegal | 2/13/2014 | 100 | 50 | 100 | x |
| | | | | | | |
| SALINAS | Accounting | 7/1/2010 | 50 | 50 | 50 | x |
| | Business Accounting | 7/1/2010 | 50 | 50 | 50 | x |
| | Business Administration | 7/1/2010 | 100 | 50 | 100 | 100 |
| | Business Administration – Accounting | 7/1/2010 | 50 | 50 | 50 | x |
| | Business Administration – Criminal Justice | 7/1/2010 | 100 | 50 | 50 | 40 |
| | Business Administration – Accounting Emphasis | 7/1/2010 | 50 | 50 | 50 | x |
| | Entrepreneurship | 7/1/2010 | x | 50 | x | x |
| | Criminal Justice | 7/1/2010 | 100 | 50 | 50 | 40 |
| | Medical Assisting | 7/1/2010 | 30 | 30 | x | x |
| | Medical Insurance Billing & Coding | 7/1/2010 | 20 | 20 | x | x |
| | Medical Office Administration | 7/1/2010 | 20 | 30 | x | x |
| | Office Skills | 7/1/2010 | 20 | x | x | x |
| | Paralegal | 7/1/2011 | 100 | 50 | 100 | x |
| | Pharmacy Technology | 7/1/2012 | 20 | 10 | x | x |
| SAN FRANCISCO | Accounting | 7/1/2010 | 50 | 50 | 50 | x |
| | Business Accounting | 7/1/2010 | 50 | 50 | 50 | x |
| | Business Administration | 7/1/2010 | 100 | 50 | 100 | 100 |
| | Business Administration – Accounting | 7/1/2010 | 50 | 50 | 50 | x |
| | Business Administration – Criminal Justice | 7/1/2010 | 100 | 50 | 50 | 40 |
| | Business Administration – Software Technologies | 7/1/2010 | x | 10 | x | 10 |
| | Business Administration – Accounting Emphasis | 7/1/2010 | 50 | 50 | 50 | x |
| | Business Administration – Software Technology Emphasis | 7/1/2010 | x | 10 | x | x |
| | Entrepreneurship | 7/1/2010 | x | 50 | x | x |
| | Construction Management | 7/1/2012 | x | 50 | x | x |
| | Criminal Justice | 7/1/2010 | 100 | 50 | 50 | 40 |
| | Electronics Technology | 7/1/2010 | 30 | 20 | x | x |
| | IT – Network Security (all emphases) | 7/1/2010 | 10 | 40 | x | x |
| | IT – Network Systems Administration | 7/1/2010 | 10 | 40 | x | x |
| | Medical Assisting | 7/1/2010 | 30 | 30 | x | x |
| | Medical Insurance Billing & Coding | 7/1/2010 | 20 | 20 | x | x |
| | Medical Office Administration | 7/1/2010 | 20 | 30 | x | x |
| | Office Skills | 7/1/2010 | 20 | x | x | x |
| | Paralegal | 7/1/2011 | 100 | 50 | 100 | x |
| | Pharmacy Technology | 7/1/2012 | 20 | 10 | x | x |

47

December 15, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| STOCKTON | Accounting | 7/1/2010 | 50 | 50 | 50 | x |
| | Business Administration | 7/1/2010 | 100 | 50 | 100 | 100 |
| | Business Administration – Accounting | 7/1/2010 | 50 | 50 | 50 | x |
| | Business Administration – Criminal Justice | 7/1/2010 | 100 | 50 | 50 | 40 |
| | Business Administration – Accounting Emphasis | 7/1/2010 | 50 | 50 | 50 | x |
| | Entrepreneurship | 7/1/2010 | x | 50 | x | x |
| | Construction Management | 7/1/2012 | x | 50 | x | x |
| | Criminal Justice | 7/1/2010 | 100 | 50 | 50 | 40 |
| | Dental Assisting | 7/1/2010 | 30 | 40 | x | x |
| | IT – Network Systems Administration | 7/1/2010 | 10 | 40 | x | x |
| | Networking Technology – all emphases | 7/1/2010 | 10 | 40 | x | x |
| | Medical Assisting | 7/1/2010 | 30 | 30 | x | x |
| | Medical Insurance Billing & Coding | 7/1/2010 | 20 | 20 | x | x |
| | Medical Office Administration | 7/1/2010 | 20 | 30 | x | x |
| | Office Skills | 7/1/2010 | 20 | x | x | x |
| | Paralegal | 7/1/2011 | 100 | 50 | 100 | x |
| | Pharmacy Technology | 2/3/2014 | 20 | 10 | x | x |

48