July 20, 2022



FILED

JUL 26 2022

CLERK, U.S. DISTRICT COURT
NORTH DISTRICT OF CALIFORNIA

To: Clerk of the Court
United States District Court
Northern District of California
450 Golden Gate Avenue, Courtroom 12, 19th Floor
San Francisco, California 94102

From: All listed Post Class Applicants who have signed this letter
      Re: Case 3:19-cv-03674-WHA; Fairness Hearing- In support of the settlement as written

Your Honorable Judge William Alsup,

We are writing you today as a collective group of students who have been victimized by our higher education institutions and/or colleges. We are *not* attorneys and are *not* being represented by attorneys in the commission of writing this letter. The information we share in this letter is just to provide to the court a glimpse of the many ways in which the Department of Education and these schools, collectively, have harmed us. We feel strongly that the further court oversight provided by the proposed settlement is needed for post class applicants.

These schools left a path of destruction in their wake in the form of insurmountable debt, worthless degrees, unusable skills, unemployment, and unfulfilled promises of a better life.

We acknowledge that the proposed settlement, with its' inclusion of a post class, is rare and offers post class members an opportunity to have our cases reviewed in a manner that is complete, fair, timely, and without bias. Under former Secretary of Education Betsy DeVos, the Department of Education has discouraged students from applying for borrower defense by using tactics such as telling students not to apply, that they don't qualify, by making the application confusing, using discouraging website language, and chronic website unreliability. There were even extensive, fraudulent solicitation calls from scam artists duping people into paying money to apply for Borrower Defense, further compounding students mistrust and making students feel that there was no way Borrower Defense was a real and legal process. Therefore, we missed the class cut off timeline. With the help of many class members and fellow student victims, we have applied for Borrower Defense, and we have a renewed sense of hope because of the proposed post class protections.

We are in complete **support** of the settlement, as written. We feel that the settlement proposal provides essential protections to the post class; it ensures that the Department of Education meets strict measures, which have been proven necessary by the discovery in this case, including but not limited to:

- Fair and complete review of application to include allegations, statements, and evidence.
- Guaranteed 36-month review of our case that includes the above elements with the commitment of complete discharge if not completed within the allotted timeframe.
- Unbiased monitoring by this court and the predatory lending attorneys.
- Ability to provide additional information or clarification to a reviewer prior to a denial.

Thank you for your time in reviewing this letter.

Respectfully,
Signed by Post Class Members (Details attached)

| | Timestamp | Email Address | I certify under penalty of perjury that the foregoing is true and correct. | I certify that by typing my signature on this form, I wish it to be taken as if I had signed this document in person. I also certify that the information I enter below is true and correct. |
|---|---|---|---|---|
| 1 | 7/20/2022 18:52:21 | KAITLINBRODY@GMAIL.COM | YES | KAITLIN BRODY 886 WELCH HILL CIRCLE APOPKA FL 32712 407-821-6355, KAITLINBRODY@GMAIL.COM |
| 2 | 7/20/2022 18:52:39 | BROOKEMLAY@GMAIL.COM | YES | BROOKE PATTERSON 7433 CUMBERLAND CIRCLE, FLORENCE, KY 41042 BROOKEMLAY@GMAIL.COM |
| 3 | 7/20/2022 18:56:04 | ALIVIASMITH34@GMAIL.COM | YES | ALIVIA NICOLE SMITH 8934 SPRING VALLEY RD FRIENDSHIP, NY 14739 (585)610-5081, ALIVIASMITH34@GMAIL.COM |
| 4 | 7/20/2022 18:56:26 | JESSEYOUNG85@GMAIL.COM | YES | JESSE YOUNG 10 MICHIGAN AVE, HAZLET, NJ 07730 908-902-3117, JESSEYOUNG85@GMAIL.COM |
| 5 | 7/20/2022 18:56:39 | RAREDIA@GMAIL.COM | YES | RACHEL AREDIA 4218 N CLARK ST UNIT 3 CHICAGO IL 60613 847-514-0651, RAREDIA@GMAIL.COM |
| 6 | 7/20/2022 18:56:51 | CARRIEANNGRAY@GMAIL.COM | YES | CARRIE ANN GRAY 1200 ELM ST. #811 MANCHESTER, NH 03101 603-319-7362 CARRIEANNGRAY@GMAIL.COM |
| 7 | 7/20/2022 18:57:10 | JAMIEDZIE2111@YAHOO.COM | YES | JAMIE ROWE 4029 GAGE LYONS, IL 60534 630-401-5244 JAMIEDZIE2111@YAHOO.COM |
| 8 | 7/20/2022 18:57:16 | JOSHUA.LUNA@YMAIL.COM | YES | JOSHUA LUNA 5013 W CURRANT DR SOUTH JORDAN UT 84009 7604158353, JOSHUA.LUNA@YMAIL.COM |
| 9 | 7/20/2022 18:57:23 | SPENTEL@HOTMAIL.COM | YES | SALVADOR LEON 1158 MORGAN HILL DR. CHULA VISTA. CA. 91913 6193667657 |
| 10 | 7/20/2022 18:57:29 | LISA.BLOCH7@GMAIL.COM | YES | LISA BLOCH 15221 ERIC KYLE DRIVE HUNTERSVILLE NC 28078 |
| 11 | 7/20/2022 18:57:43 | LOVEFAITHANDHOPE@MSN.COM | YES | LORI SHIRK 15016 NORTH 40TH LANE, PHOENIX, AZ, 85053 602.510.0890, LOVEFAITHANDHOPE@MSN.COM |
| 12 | 7/20/2022 18:58:59 | CJOHNSTONKU@GMAIL.COM | YES | COURTNEY SMITH 6014 W. 85TH TERRACE, OVERLAND PARK, KS 66207 480-540-3558, CJOHNSTONKU@GMAIL.COM |
| 13 | 7/20/2022 18:59:01 | MICHELLERFARKAS@GMAIL.COM | YES | MICHELLE FARKAS 8042 REGENTS RD APT 202 SAN DIEGO CA 92122 2158472395, MICHELLERFARKAS@GMAIL.COM |
| 14 | 7/20/2022 18:59:21 | SQUILES8@AOL.COM | YES | AMANDA J. HILLIARD, DVM 14277 ABOITE, RD, ROANOKE, IN 46783 260-416-8569 SQUILES8@AOL.COM |
| 15 | 7/20/2022 19:00:16 | TERRABOLEN@GMAIL.COM | YES | TARA COOPER-BOLEN 11180 WEST HARLOW ROAD GREENVILLE, MICHIGAN 48838 TERRABOLEN@GMAIL.COM |
| 16 | 7/20/2022 19:00:32 | JENNIFERWOLTERS82@GMAIL.COM | YES | JENNIFER WOLTERS 35621ITHACA DRIVE AVON, OH 44011 (216)789-3453 JENNIFERWOLTERS82@GMAIL.COM |
| 17 | 7/20/2022 19:00:49 | PATRICIA.SUE.LEE@GMAIL.COM | YES | PATRICIA S. LEE 3600 EATON LANE, CINCINNATI, OH 45229 (859) 200-7383, PATRICIA.SUE.LEE@GMAIL.COM |
| 18 | 7/20/2022 19:00:56 | KANG.NATASHA@GMAIL.COM | YES | NATASHA KANG BEGICH 1640 PRAIRIEVIEW BLVD, BOLINGBROOK, IL 60490 618-303-3400, KANG.NATASHA@GMAIL.COM |
| 19 | 7/20/2022 19:01:00 | RKMARSOLEK@OUTLOOK.COM | YES | KRISTINA MARSOLEK W24268 AMBER LN, ARCADIA, WI 54612 RKMARSOLEK@OUTLOOK.COM |
| 20 | 7/20/2022 19:02:38 | SASSYSTYLIST0@GMAIL.COM | YES | RITA N GARTLAN 10 SUNNY PL  BEAUFORT  SC 29907 843-575-3406,  SASSYSTYLIST0@GMAIL.COM |
| 21 | 7/20/2022 19:02:44 | DANIELLEBOOSE@GMAIL.COM | YES | DANIELLE MCDOWELL 1430 PECAN CT VIRGINIA BEACH VA 23453 DANIELLEBOOSE@GMAIL.COM |

| | Timestamp | Email Address | I certify under penalty of perjury that the foregoing is taken as if I had signed this document in person | I certify that by typing my signature on this form, I wish it to be |
|---|---|---|---|---|
| 1 | 7/20/2022 18:52:21 | KAITLINBRODY@GMAIL.COM | YES | KAITLIN BRODY<br>886 WELCH HILL CIRCLE APOPKA FL 32712<br>407-821-6355, KAITLINBRODY@GMAIL.COM |
| 2 | 7/20/2022 18:52:39 | BROOKEMLAY@GMAIL.COM | YES | BROOKE PATTERSON<br>7433 CUMBERLAND CIRCLE, FLORENCE, KY 41042<br>BROOKEMLAY@GMAIL.COM |
| 3 | 7/20/2022 18:56:04 | ALIVIASMITH34@GMAIL.COM | YES | ALIVIA NICOLE SMITH<br>8934 SPRING VALLEY RD FRIENDSHIP, NY 14739<br>(585)610-5081, ALIVIASMITH34@GMAIL.COM |
| 4 | 7/20/2022 18:56:26 | JESSEYOUNG85@GMAIL.COM | YES | JESSE YOUNG<br>10 MICHIGAN AVE, HAZLET, NJ 07730<br>908-902-3117, JESSEYOUNG85@GMAIL.COM |
| 5 | 7/20/2022 18:56:39 | RAREDIA@GMAIL.COM | YES | RACHEL AREDIA<br>4218 N CLARK ST UNIT 3 CHICAGO IL 60613<br>847-514-0651, RAREDIA@GMAIL.COM |
| 6 | 7/20/2022 18:56:51 | CARRIEANNGRAY@GMAIL.COM | YES | CARRIE ANN GRAY<br>1200 ELM ST. #811 MANCHESTER, NH 03101<br>603-319-7362 CARRIEANNGRAY@GMAIL.COM |
| 7 | 7/20/2022 18:57:10 | JAMIEDZIE2111@YAHOO.COM | YES | JAMIE ROWE<br>4029 GAGE LYONS, IL 60534<br>630-401-5244 JAMIEDZIE2111@YAHOO.COM |
| 8 | 7/20/2022 18:57:16 | JOSHUA.LUNA@YMAIL.COM | YES | JOSHUA LUNA<br>5013 W CURRANT DR SOUTH JORDAN UT 84009<br>7604158353, JOSHUA.LUNA@YMAIL.COM |
| 9 | 7/20/2022 18:57:23 | SPENTEL@HOTMAIL.COM | YES | SALVADOR LEON<br>1158 MORGAN HILL DR. CHULA VISTA. CA. 91913<br>6193667657 |
| 10 | 7/20/2022 18:57:29 | LISA.BLOCH7@GMAIL.COM | YES | LISA BLOCH<br>15221 ERIC KYLE DRIVE HUNTERSVILLE NC 28078 |
| 11 | 7/20/2022 18:57:43 | LOVEFAITHANDHOPE@MSN.COM | YES | LORI SHIRK<br>15016 NORTH 40TH LANE, PHOENIX, AZ, 85053<br>602.510.0890, LOVEFAITHANDHOPE@MSN.COM |
| 12 | 7/20/2022 18:58:59 | CJOHNSTONKU@GMAIL.COM | YES | COURTNEY SMITH<br>6014 W. 85TH TERRACE, OVERLAND PARK, KS 66207<br>480-540-3558, CJOHNSTONKU@GMAIL.COM |
| 13 | 7/20/2022 18:59:01 | MICHELLERFARKAS@GMAIL.COM | YES | MICHELLE FARKAS<br>8042 REGENTS RD APT 202 SAN DIEGO CA 92122<br>2158472395, MICHELLERFARKAS@GMAIL.COM |
| 14 | 7/20/2022 18:59:21 | SQUILES8@AOL.COM | YES | AMANDA J. HILLIARD, DVM<br>14277 ABOITE, RD, ROANOKE, IN 46783<br>260-416-8569 SQUILES8@AOL.COM |
| 15 | 7/20/2022 19:00:16 | TERRABOLEN@GMAIL.COM | YES | TARA COOPER-BOLEN<br>11180 WEST HARLOW ROAD GREENVILLE, MICHIGAN 48838<br>TERRABOLEN@GMAIL.COM |
| 16 | 7/20/2022 19:00:32 | JENNIFERWOLTERS82@GMAIL.COM | YES | JENNIFER WOLTERS<br>35621ITHACA DRIVE AVON, OH 44011<br>(216)789-3453 JENNIFERWOLTERS82@GMAIL.COM |
| 17 | 7/20/2022 19:00:49 | PATRICIA.SUE.LEE@GMAIL.COM | YES | PATRICIA S. LEE<br>3600 EATON LANE, CINCINNATI, OH 45229<br>(859) 200-7383, PATRICIA.SUE.LEE@GMAIL.COM |
| 18 | 7/20/2022 19:00:56 | KANG.NATASHA@GMAIL.COM | YES | NATASHA KANG BEGICH<br>1640 PRAIRIEVIEW BLVD, BOLINGBROOK, IL 60490<br>618-303-3400, KANG.NATASHA@GMAIL.COM |
| 19 | 7/20/2022 19:01:00 | RKMARSOLEK@OUTLOOK.COM | YES | KRISTINA MARSOLEK<br>W24268 AMBER LN, ARCADIA, WI 54612<br>RKMARSOLEK@OUTLOOK.COM |
| 20 | 7/20/2022 19:02:38 | SASSYSTYLIST0@GMAIL.COM | YES | RITA N GARTLAN<br>10 SUNNY PL  BEAUFORT  SC 29907<br>843-575-3406,  SASSYSTYLIST0@GMAIL.COM |
| 21 | 7/20/2022 19:02:44 | DANIELLEBOOSE@GMAIL.COM | YES | DANIELLE MCDOWELL<br>1430 PECAN CT VIRGINIA BEACH VA 23453<br>DANIELLEBOOSE@GMAIL.COM |
| 22 | 7/20/2022 19:03:01 | MONTEVERDEA1@YAHOO.COM | YES | ANGELICA MONTEVERDE<br>103 WINGATE DRIVE WILLIAMSBURG VIRGINIA 23185<br>9736996308 MONTEVERDEA1@YAHOO.COM |

| | | | | |
|---|---|---|---|---|
| 23 | 7/20/2022 19:03:03 | EREIFF1089@GMAIL.COM | YES | ERICA REIFF<br>3 RYMILL TERRACE CHERRY HILL, NJ 08003<br>1-856-577-9342 EREIFF1089@GMAIL.COM |
| 24 | 7/20/2022 19:04:25 | VILINDAMITCHELL@YAHOO.COM | YES | VILINDA JEAN MITCHELL<br>1217 BB KING RD. INDIANOLA, MS 38751<br>6622076783 VILINDAMITCHELL@YAHOO.COM |
| 25 | 7/20/2022 19:04:54 | GARNERJAKIYAH@GMAIL.COM | YES | JAKIYAH GARNER<br>613 MAGNOLIA AVE, ELIZABETH, NJ 07206<br>908-290-1629  GARNERJAKIYAH@GMAIL.COM |
| 26 | 7/20/2022 19:05:07 | RBRADFORD@TIFTSCHOOLS.COM | YES | KATHY REGINA BRADFORD<br>2009 BELMONT AVENUE, TIFTON,GA. 31794<br>RBRADFORD@TIFTSCHOOLS.COM,  229-326-6898 |
| 27 | 7/20/2022 19:05:35 | LHYNDEN@LIVE.COM | YES | LYNNETTE HYNDEN<br>28309 236TH PL SE MAPLE VALLEY WA 98038<br>509-607-1563 |
| 28 | 7/20/2022 19:05:46 | SARAHGRACE.CANTRELL@GMAIL.COM | YES | SARAH CANTRELL<br>128 MOON SHADOW LN SUMMERVILLE SC 29485<br>843-412-3265, SARAHGRACE.CANTRELL@GMAIL.COM |
| 29 | 7/20/2022 19:05:54 | JENNY_BEATTIE@HOTMAIL.COM | YES | JENNIFER DORSEY<br>2257 LEMONWOOD STREET EAGLE PASS TX 78852<br>JENNY_BEATTIE@HOTMAIL.COM |
| 30 | 7/20/2022 19:06:11 | MCMARTINEZ7708@GMAIL.COM | YES | JOSE G MARTINEZ JR<br>2501 PONCA DR. FORT WORTH, TEXAS 76179<br>MCMARTINEZ7708@GMAIL.COM |
| 31 | 7/20/2022 19:06:35 | ECMAAS@YAHOO.COM | YES | ERIC MAAS<br>30902 CLUBHOUSE DR UNIT 24E, LAGUNA NIGUEL, CA 92677<br>805 895-3362, ECMAAS@YAHOO.COM |
| 32 | 7/20/2022 19:06:36 | ATENERICA@GMAIL.COM | YES | ERICA ATEN<br>1006 NE MADRONA ST PORTLAND, OR 97211<br>309-230-7011, ATENERICA@GMAIL.COM |
| 33 | 7/20/2022 19:06:45 | HEATHERKBYRNES@GMAIL.COM | YES | HEATHER KATHRYN HARRISON<br>1331 NORMANDY CT UNIT B FORT WAINWRIGHT AK 99703<br>914-474-4982, HEATHERKBYRNES@GMAIL.COM |
| 34 | 7/20/2022 19:06:53 | NPARKER8256@GMAIL.COM | YES | NICOLE PARKER<br>42 S OAK MEADOWS DRIVE CAMDENTON MO 65020<br>NPARKER8256@GMAIL.COM |
| 35 | 7/20/2022 19:08:38 | DRSHENDRICKSON@GMAIL.COM | YES | SHANNON HENDRICKSON<br>13349 W CALAVAR CIR, SURPRISE AZ 85379<br>7738447023, DRSHENDRICKSON@GMAIL.COM |
| 36 | 7/20/2022 19:09:07 | KATIEJOY1985@GMAIL.COM | YES | KATIE MCCRORY<br>705 SW TIMBERVIEW DR, GRIMES, IA 50111<br>515.554.8330; KATIEJOY1985@GMAIL.COM |
| 37 | 7/20/2022 19:10:03 | SJSTRAUB88@GMAIL.COM | YES | SAMANTHA ZIEGLER<br>7801 FALLING HILL TER CHESTERFIELD VA 23832<br>8577366531, SJSTRAUB88@GMAIL.COM |
| 38 | 7/20/2022 19:10:39 | LAURENKELLYBERESFORD@GMAIL.COM | YES | LAUREN BERESFORD<br>3100 W ADDISON UNIT 1D, CHICAGO ILLINOIS 60618<br>513-919-1881, LAURENKELLYBERESFORD@GMAIL.COM |
| 39 | 7/20/2022 19:10:46 | ESQJENNINGS@GMAIL.COM | YES | BRITTANY JENNINGS<br>4208 WINDING WATERS TERRACE, UPPER MARLBORO, MD 20772<br>704-777-1448, EAQJENNINGS@GMAIL.COM |
| 40 | 7/20/2022 19:11:57 | ATHENSICEDT@GMAIL.COM | YES | TARIA TANELL SUMLER<br>140 BAXTER DRIVE APT H11 ATHENS GA 30606<br>706-372-1661 ATHENSICEDT@GMAIL.COM |
| 41 | 7/20/2022 19:12:08 | TAMMY@MIRRORMENTALHEALTH.COM | YES | TAMMY M. MILLER<br>1467 CROFTON PKWY, CROFTON, MD. 21114<br>(443)995-3307, TAMMY@MIRRORMENTALHEALTH.COM |
| 42 | 7/20/2022 19:12:18 | CBURRIS4@HOTMAIL.COM | YES | CLAYTON RYAN BURRIS<br>2601 BERRYVINE PL VALRICO, FL 33596<br>813-748-9266, CBURRIS4@HOTMAIL.COM |
| 43 | 7/20/2022 19:12:42 | PATTY.HUE@GMAIL.COM | YES | PATRICIA PERALES HUERTA<br>4201 W. TILLER AVE ORANGE CA 92868<br>PATTY.HUE@GMAIL.COM |
| 44 | 7/20/2022 19:12:46 | ASHLEY.LYDEN@GMAIL.COM | YES | ASHLEY A. LYDEN<br>58 CONDICT STREET, JERSEY CITY, NJ 07306<br>651-245-1483, ASHLEY.LYDEN@GMAIL.COM |

| | | | | | |
|---|---|---|---|---|---|
| 45 | 7/20/2022 19:13:43 | PETERGAY.MANNING@GMAIL.COM | YES | | PETER-GAY MANNING<br>998 PIERCE BRENNEN DRIVE,  LAWRENCEVILLE  GA 30043<br>770-616-0162  PETERGAY.MANNING@GMAIL.COM |
| 46 | 7/20/2022 19:14:00 | BLAKEHSMITHDVM@GMAIL.COM | YES | | BLAKE HENDERSON SMITH<br>125 HOLLAND RD, CANTON, NC 28716<br>BLAKEHSMITHDVM@GMAIL.COM |
| 47 | 7/20/2022 19:14:07 | ACEALMIGHTY13@YAHOO.COM | YES | | ALEX SCHWARTZ<br>710 PYTHON CT, COLUMBIA, MO 65202<br>ACEALMIGHTY13@YAHOO.COM |
| 48 | 7/20/2022 19:14:35 | SEEMEHAHA@YAHOO.COM | YES | | STEOHANIE ELMORE<br>9725 E MAXWELL AVE, SPOKANE VALLEY, WA 99206<br>503-428-1475, SEEMEHAHA@YAHOO.COM |
| 49 | 7/20/2022 19:14:55 | STEFFYDEF@GMAIL.COM | YES | | STEPHANIE LYNN ROBERTS<br>29131 HOWARD AVE., MADISON HEIGHTS, MICHIGAN 48071<br>STEFFYDEF@GMAIL.COM |
| 50 | 7/20/2022 19:15:21 | JENNIFER.GLASSMIREPOLICARI@GMAIL.COM | YES | | JENNIFER GLASSMIRE POLICARI<br>8808 WALKING STICK TRL RALEIGH NC 27615<br>321-693-7428,<br>JENNIFER.GLASSMIREPOLICARI@GMAIL.COM |
| 51 | 7/20/2022 19:15:56 | BRIANALLENADAMS@GMAIL.COM | YES | | BRIAN ADAMS<br>11441 116TH AVE N, LARGO FL 33778<br>727-418-9877, BRIANALLENADAMS@GMAIL.COM |
| 52 | 7/20/2022 19:16:12 | AMENDOLA92@YAHOO.COM | YES | | ASHLYNN AMENDOLA<br>205 NORTH VICTOR STREET CHAMPAIGN IL 61821<br>404-218-1890 |
| 53 | 7/20/2022 19:16:40 | J.FREDA3@GMAIL.COM | YES | | JAMIE FREDA<br>13414 WAGON WAY, CEDAR PARK, TX 78613<br>512-633-1037, J.FREDA3@GMAIL.COM |
| 54 | 7/20/2022 19:17:47 | CAMEO.PRITTS@GMAIL.COM | YES | | CAMEO PRITTS<br>815 MAYFLOWER AVE BLOOMINGTON, IL 61701<br>CAMEO.PRITTS@GMAIL.COM |
| 55 | 7/20/2022 19:19:18 | STEPHANIESTONEBRAKER@GMAIL.COM | YES | | STEPHANIE STONEBRAKER<br>605 OSAGE CT., GREENWOOD, MO, 64034<br>STEPHANIESTONEBRAKER@GMAIL.COM |
| 56 | 7/20/2022 19:19:27 | JAWOJCIKJR@AOL.COM | YES | | JOHN A. WOJCIK, JR.<br>836 COOPERLANDING RD 312E CHERRY HILL, NJ 08002<br>8569741161 JAWOJCIKJR@AOL.COM |
| 57 | 7/20/2022 19:19:58 | CRANEGAMELIA@GMAIL.COM | YES | | AMELIA CRANE<br>725 SPRING VALLEY DR., MELBOURNE, FL 32940<br>CRANEGAMELIA@GMAIL.COM |
| 58 | 7/20/2022 19:20:17 | MISCHALOPIANO@GMAIL.COM | YES | | MISCHA LOPIANO<br>P.O. BOX 323 SITKA ALASKA 99835<br>707-367-6233 MISCHALOPIANO@GMAIL.COM |
| 59 | 7/20/2022 19:20:49 | JINAHBUZZELL@GMAIL.COM | YES | | JINAH BUZZELL<br>4946 TANBARK DRIVE WILMINGTON NC 28412<br>9106173421, JINAHBUZZELL@GMAIL.COM |
| 60 | 7/20/2022 19:21:00 | TAYLORMH142@GMAIL.COM | YES | | TAYLOR MORGAN WYRE<br>1039 SINK FARM RD LEXINGTON NC 27295<br>336-479-5771 TAYLORMH142@GMAIL.COM |
| 61 | 7/20/2022 19:21:13 | DOMINIQUEBALE@GMAIL.COM | YES | | DOMINIQUE BALE<br>91-202 WAAKEA PLACE UNIT F, KAPOLEI, HI 96707<br>808-469-6377; DOMINIQUEBALE@GMAIL.COM |
| 62 | 7/20/2022 19:23:07 | CVANARNUM66@GMAIL.COM | YES | | CORY VAN ARNUM<br>1844 HOLLARS PL., MIDDLEBURG, FL 32068<br>727-744-0271, CVANARNUM66@GMAIL.COM |
| 63 | 7/20/2022 19:23:09 | MICHELLE.DEFARIA@ME.COM | YES | | MICHELLE DEFARIA<br>302 SNYDER DR, ST GEORGE, KS 66535<br>MICHELLE.DEFARIA@ME.COM |
| 64 | 7/20/2022 19:25:36 | PARAMEDICJWEBB@HOTMAIL.COM | YES | | JUSTIN WEBB<br>103 94TH AVE NE SAINT PETERSBURG FLORIDA 33702<br>PARAMEDICJWEBB@HOTMAIL.COM |
| 65 | 7/20/2022 19:27:31 | ATTORNEYWIDELL@GMAIL.COM | YES | | RICHARD ROBERT WIDELL, JR.<br>122 STUART DRIVE, WINCHESTER , VA 22602<br>540-313-1115; ATTORNEYWIDELL@GMAIL.COM |
| 66 | 7/20/2022 19:27:54 | JELENA_PLAVUSA@YAHOO.COM | YES | | JELENA DJUROVIC<br>7165 CENTER AVE, HANOVER PARK, IL 60133<br>JELENA_PLAVUSA@YAHOO.COM |

| | | | | |
|---|---|---|---|---|
| 67 | 7/20/2022 19:28:31 | AYHAM082003@YAHOO.COM | YES | FADIA M ALRJOOB<br>14223 NOLAN DRIVE FISHERS INDIANA 46038<br>(317) 457-7464, AYHAM082003@YAHOO.COM |
| 68 | 7/20/2022 19:30:10 | MITCHELL.REVIVE@GMAIL.COM | YES | TOYA J. THOMAS<br>5163 BROWN LEAF WAY POWDER SPRINGS, GA 30127<br>MITCHELL.REVIVE@GMAIL.COM |
| 69 | 7/20/2022 19:31:19 | KOWGURLUP@MSN.COM | YES | RACHEL REEDY<br>10369 SAN GORGONIO AVE, MORONGO VALLEY CA92256<br>307-331-0870, KOWGURLUP@MSN.COM |
| 70 | 7/20/2022 19:31:49 | CLF6358@GMAIL.COM | YES | CHARISSA FREDERICK<br>4947 THURSBY ROAD NORTH CANTON OH 44720<br>CLF6358@GMAIL.COM 570-269-9061 |
| 71 | 7/20/2022 19:32:35 | JTRAIN08@COMCAST.NET | YES | JESSE AARON DILLON<br>302 SMITH CIR ERIE CO 80516<br>JTRAIN08@COMCAST.NET, 303-726-0451 |
| 72 | 7/20/2022 19:33:08 | TURNER.ROBERTE@GMAIL.COM | YES | ROBERT EDWARD TURNER, JR.<br>32 ROSS HOLLOW ROAD, PITTSBURGH, PA 15239<br>TURNER.ROBERTE@GMAIL.COM |
| 73 | 7/20/2022 19:33:24 | JULIE72997@GMAIL.COM | YES | JULIE A. BENNINGTON<br>1420 COMMODORE LN, PORTER, IN 46304<br>219-916-1565, JULIE72997@GMAIL.COM |
| 74 | 7/20/2022 19:33:47 | ALBECKWITH11@GMAIL.COM | YES | ASHLEY BECKWITH<br>41 SANDERSTEAD AVENUE, TORONTO,ON M6E 4X6<br>207-251-5674, ALBECKWITH11@GMAIL.COM |
| 75 | 7/20/2022 19:34:43 | RSANTRAM1@GMAIL.COM | YES | RAUNAQ SANTRAM<br>14086 CANNONDALE WAY GAINESVILLE VA 20155<br>RSANTRAM1@GMAIL.COM |
| 76 | 7/20/2022 19:34:48 | CMELC001@GMAIL.COM | YES | CARLY LYNNE MOUNT<br>2767 ALDERSGATE WAY, CHARLOTTESVILLVE, VA 22901<br>773-320-2907; CMELC001@GMAIL.COM |
| 77 | 7/20/2022 19:35:27 | HAUK.DANA@GMAIL.COM | YES | DANA HAUK<br>1916 CAMBRIDGE DRIVE ST. CHARLES, IL 60174<br>(630) 220-0818, HAUK.DANA@GMAIL.COM |
| 78 | 7/20/2022 19:35:43 | INFO@MORGANTAYLORPHOTO.COM | YES | MORGAN TAYLOR COKER (MAIDEN NAME BERSCHAUER)<br>1385 12TH AVE NW, CAIRO GA 39828<br>949-422-1317, INFO@MORGANTAYLORPHOTO.COM |
| 79 | 7/20/2022 19:36:13 | ALEXANDERMMEYER@GMAIL.COM | YES | ALEXANDER MEYER<br>718 W WASHINGTON AVE LAKE BLUFF, IL 60044<br>(414)795-8855 ALEXANDERMMEYER@GMAIL.COM |
| 80 | 7/20/2022 19:36:38 | ALLDONEBYLISAR@GMAIL.COM | YES | LISA RANEE WILLIAMS<br>5 CARMELL STREET, BELLEVILLE, MI 48111<br>313-805-8943, ALLDONEBYLISAR@GMAIL.COM |
| 81 | 7/20/2022 19:38:37 | ASHLEY.JACQUIN64@GMAIL.COM | YES | ASHLEY JACQUIN<br>1520 CALIFORNIA AVE SW, APT A, SEATTLE WA 98116<br>904-545-4436, ASHLEY.JACQUIN64@GMAIL.COM |
| 82 | 7/20/2022 19:38:59 | KIARANECHELLE@GMAIL.COM | YES | KIARA HUFF<br>2730 NORLAND ROAD. BALTIMORE, MD 21158<br>KIARANECHELLE@GMAIL.COM |
| 83 | 7/20/2022 19:39:42 | KAT.P.HUGHES@GMAIL.COM | YES | JULIA PENWELL HUGHES, PSC<br>562 BOX 8101, FPO, AP 96311<br>443-292-6528, KAT.P.HUGHES@GMAIL.COM |
| 84 | 7/20/2022 19:41:01 | LRBURKE923@GMAIL.COM | YES | LEAH R. BURKE<br>1113 LIBERTY ST LA CROSSE, WI 54603<br>608-397-6802; LRBURKE923@GMAIL.COM |
| 85 | 7/20/2022 19:41:19 | TTE.EDWARDS@GMAIL.COM | YES | TIFFANY EDWARDS<br>2037 WEEMS RD. APT. 6217 TUCKER, GA 30084<br>TTE.EDWARDS@GMAIL.COM |
| 86 | 7/20/2022 19:41:30 | KATTHEGAIJIN@GMAIL.COM | YES | CHRISTOPHER A. HUGHES II, PSC<br>562 BOX 8101, FPO, AP 96311<br>KATTHEGAIJIN@GMAIL.COM, 443-292-6528 |
| 87 | 7/20/2022 19:41:59 | ZYRENPOSADAS@GMAIL.COM | YES | ZYREN MAE POSADAS<br>358 OSAGE DR, BOLINGBROOK, IL 60490<br>773-808-9739, ZYRENPOSADAS@GMAIL.COM |
| 88 | 7/20/2022 19:42:30 | TIASYOUNG@GMAIL.COM | YES | TIA YOUNG<br>1550 EDDY ST. # 424 SAN FRANCISCO, CA 94115<br>(415)568-7102 TIASYOUNG@GMAIL.COM |

| | | | | |
|---|---|---|---|---|
| 89 | 7/20/2022 19:43:36 | RUS33181@GMAIL.COM | YES | RUSSELL SEIGWORTH<br>1133 MEADOWBROOK DRIVE CANONSBURG<br>PENNSYLVANIA 15317<br>412-651-3204, RUS33181@GMAIL.COM |
| 90 | 7/20/2022 19:43:43 | JAMES@BLACKBAYENTERTAINMENT.COM | YES | JAMES MCLEAN<br>2419 HARBOR BLVD, #129, VENTURA, CA. 93001<br>805-320-6863, JAMES@BLACKBAYENTERTAINMENT.COM |
| 91 | 7/20/2022 19:44:50 | NURSESTEPHANIE01@YAHOO.COM | YES | STEPHANIE PATRICK-CALVILLO<br>3147 E SUSSEX WAY FRESNO CA 93726<br>575-318-8866, NURSESTEPHANIE01@YAHOO.COM |
| 92 | 7/20/2022 19:46:40 | MMCRAE@RKAPSYCH.COM | YES | MEGAN MCRAE<br>17484 COUNTY ROUTE 76 ADAMS CENTER NY 13606<br>703-336-2847, MMCRAE@RKAPSYCH.COM |
| 93 | 7/20/2022 19:46:40 | ERIKA.GRAHAM0505@GMAIL.COM | YES | ERIKA GRAHAM<br>2587 SETTLERS CT, SNELLVILLE, GA 30078<br>ERIKA.GRAHAM0505@GMAIL.COM 6086090982 |
| 94 | 7/20/2022 19:47:26 | SAMLYNMUR@GMAIL.COM | YES | SAMANTHA MURPHY<br>29675 N NORTH VALLEY PARKWAY, 3036, PHOENIX, AZ 85086<br>4805949013, SAMLYNMUR@GMAIL.COM |
| 95 | 7/20/2022 19:48:24 | DR.ROBINANNIS@GMAIL.COM | YES | ROBIN ANNIS<br>22840 ROYS RD. CENTREVILLE, MI 49032<br>DR.ROBINANNIS@GMAIL.COM |
| 96 | 7/20/2022 19:49:29 | ADORNRICK@GMAIL.COM | YES | RICKY DORN<br>4996 APPLEWOOD AVE, FONTANA CA, 92336<br>(909) 232-5149, ADORNRICK@GMAIL.COM |
| 97 | 7/20/2022 19:49:51 | KARENERDMANN@YAHOO.COM | YES | KAREN ERDMANN<br>19542 JASPER TERR, LAKEVILLE MN. 55044<br>651-214-4436; KARENERDMANN@YAHOO.COM |
| 98 | 7/20/2022 19:50:15 | E.LEACH1286@GMAIL.COM | YES | EMILY LEACH<br>11763 DAYTON FARMERSVILLE RD. FARMERSVILLE, OHIO 45325<br>513-435-5055. E.LEACH1286@GMAIL.COM |
| 99 | 7/20/2022 19:52:23 | NANDERSON220523@GMAIL.COM | YES | NATASHA BRAY<br>558 CHESTNUT ST NOBLESVILLE IN 46060<br>574-727-0003 NANDERSON220523@GMAIL.COM |
| 100 | 7/20/2022 19:52:59 | MANDI_1519@YAHOO.COM | YES | AMANDA MCAVOY<br>275 RICHMOND ST EAST TAUNTON MA 02718<br>774-786-0234 MANDI_1519@YAHOO.COM |
| 101 | 7/20/2022 19:54:16 | JEFFERY.GARRISONJR@GMAIL.COM | YES | JEFFERY GARRISON JR<br>11 E FORSYTH ST APT 1006 JACKSONVILLE, FL 32202<br>JEFFERY.GARRISONJR@GMAIL.COM 6158876406 |
| 102 | 7/20/2022 19:54:25 | EVEREZ27@YAHOO.COM | YES | EVELYN SHOEMAKER<br>202 W SUMMER RD LANDISVILLE NJ 08326<br>EVEREZ27@YAHOO.COM |
| 103 | 7/20/2022 19:55:56 | KIM_CATHER@YAHOO.COM | YES | KIMBERLY CATHER<br>28134 SECO CANYON RD #75 SANTA CLARITA, CA 91390<br>(661)414-4099 - KIM_CATHER@YAHOO.COM |
| 104 | 7/20/2022 19:56:02 | JLGREEN529@GMAIL.COM | YES | ANDREW GREEN<br>921 JASON RD. JEFFERSON CITY, MO 65109<br>5733532818, JLGREEN529@GMAIL.COM |
| 105 | 7/20/2022 19:58:03 | JROSERSMITHJD2015@GMAIL.COM | YES | JENNIE ROSE REITER-SMITH<br>8449 JASPER AVENUE JACKSONVILLE FL 32211<br>(904) 600-2475  JROSERSMITHJD2015@GMAIL.COM |
| 106 | 7/20/2022 20:02:06 | MJANDERS@HUTCHTEL.NET | YES | MARY J ANDERSON<br>1204 JEFFERSON ST SE, HUTCHINSON, MN 55350<br>MJANDERS@HUTCHTEL.NET |
| 107 | 7/20/2022 20:04:36 | ASHLEY.M.KULESA@GMAIL.COM | YES | ASHLEY KULESA<br>1992 RESERVE BLVD. GULF BREEZE, FL 32563<br>850-758-5572, ASHLEY.M.KULESA@GMAIL.COM |
| 108 | 7/20/2022 20:05:03 | LAGOMBLACKS@GMAIL.COM | YES | JEANNIE BLACK<br>578 S. SPRING RD, WESTERVILLE OH 43081<br>LAGOMBLACKS@GMAIL.COM 614.796.3443 |
| 109 | 7/20/2022 20:06:25 | CRODISCH23@YAHOO.COM | YES | CHRISTOPHER RODISCH<br>1254 SANDHURST LANE SOUTH ELGIN IL 60177<br>8472076708 CRODISCH23@YAHOO.COM |
| 110 | 7/20/2022 20:08:17 | RDAY.DVM@GMAIL.COM | YES | ROCHELLE DAY<br>60 SUSANNAH DR. MAGNOLIA, DE 19962<br>302-841-4533 |

| | | | | |
|---|---|---|---|---|
| 111 | 7/20/2022 20:08:54 | NIDHI.SOOD2010@GMAIL.COM | YES | NIDHI SOOD<br>824 MATADERA CIRCLE DANVILLE CA 94526<br>225 3309665, NIDHI.SOOD2010@GMAIL.COM |
| 112 | 7/20/2022 20:09:19 | CASEYNOEL84@GMAIL.COM | YES | CASEY DAFFIN-WAYLAND<br>7205 CORDIALLY WAY, ELK GROVE, CA 95757<br>(916) 873-5973, CASEYNOEL84@GMAIL.COM |
| 113 | 7/20/2022 20:11:41 | BROOKEXTAYLOR@GMAIL.COM | YES | BROOKE TAYLOR FUHRMANN<br>463 OLEY ROAD FLEETWOOD PA 19522<br>484-955-4039, BROOKEXTAYLOR@GMAIL.COM |
| 114 | 7/20/2022 20:13:01 | NICOLE.COPELANDPEREZ@GMAIL.COM | YES | NICOLE COPELAND PEREZ<br>5027 CHESTNUT ST, ANDERSON, CA 96007<br>(530)410-8473. NICOLE.COPELANDPEREZ@GMAIL.COM |
| 115 | 7/20/2022 20:13:22 | SAMANAZAR@GMAIL.COM | YES | SAMAN HAMIDI-AZAR<br>2 PARREMO MISSION VIEJO CA 92692<br>310-686-6651, SAMANAZAR@GMAIL.COM |
| 116 | 7/20/2022 20:14:25 | LADEETI@YAHOO.COM | YES | TINA M SHORT<br>1165 MUIRWOOD LN., BATAVIA, OH 45103<br>513-207-2235, LADEETI@YAHOO.COM |
| 117 | 7/20/2022 20:16:07 | MAIL.RON.TOOLE@GMAIL.COM | YES | RONALD G TOOLE JR,<br>1135 JOSEPHINE ST APT 206B, DENVER, CO 80206<br>303-249-7168 MAIL.RON.TOOLE@GMAIL.COM |
| 118 | 7/20/2022 20:16:21 | TYRABETH77@HOTMAIL.COM | YES | TYRA E BURTON<br>11637 W HARMONY LANE SUN CITY AZ 85363<br>623-225-4407 TYRABETH77@HOTMAIL.COM |
| 119 | 7/20/2022 20:17:14 | TERRIMF@GMAIL.COM | YES | THERESA MARIE FERNANDEZ<br>4701 STAGGERBRUSH RD APT 1222, AUSTIN, TX 78749<br>214-991-6931; TERRIMF@GMAIL.COM |
| 120 | 7/20/2022 20:17:38 | DIANAOLIVAALVAREZ@GMAIL.COM | YES | ANGEL ALVAREZ<br>958 SW 149TH COURT MIAMI FL 33194<br>786-512-3288, DIANAOLIVAALVAREZ@GMAIL.COM |
| 121 | 7/20/2022 20:19:45 | BHENNIKER@GMAIL.COM | YES | BRIAN HENNIKER<br>4150 VAN HORNE AVE LOS ANGELES CA 90032<br>3107709585, BHENNIKER@GMAIL.COM |
| 122 | 7/20/2022 20:19:52 | HAWK68@GMAIL.COM | YES | MICHAEL ZOLLIE HAWKINS<br>6436 ROOSEVELT ROAD #403, OAK PARK, IL 60304<br>708-296-3568, HAWK68@GMAIL.COM |
| 123 | 7/20/2022 20:20:41 | SANDOVAL2060@GMAIL.COM | YES | CINDY SANDOVAL<br>10918 WILKENBURG DR. HOUSTON TX 77086<br>8326063242, SANDOVAL2060@GMAIL.COM |
| 124 | 7/20/2022 20:21:56 | VET4URPET@GMAIL.COM | YES | PEGGY KENG<br>13422 CHARLOMA DR, TUSTIN, CA 92780<br>949-297-5888, PEGGY_KENG@YAHOO.COM |
| 125 | 7/20/2022 20:22:47 | TAJMIRVET@GMAIL.COM | YES | BRUCE MICHAEL TAJMIR<br>10 FORTRESS PLACE, PALM COAST, FL, 32137<br>386-864-5281; TAJMIRVET@GMAIL.COM |
| 126 | 7/20/2022 20:26:30 | ALASCHINGER@GMAIL.COM | YES | ANGELA LASCHINGER<br>235 NATHAN LN #138, PLYMOUTH, MN 55441<br>5073514138, ALASCHINGER@GMAIL.COM |
| 127 | 7/20/2022 20:31:11 | MILLERVET1313@GMAIL.COM | YES | ERICA L MILLER<br>7 PUESTA DEL SOL HUTCHINSON KS 67502<br>6202000349 |
| 128 | 7/20/2022 20:32:05 | KMGPENNANT@GMAIL.COM | YES | KATHERINE MAE PENNANT<br>6815 ROCKWELL BLVD WEST, CHARLOTTE, NC 28269<br>7046418424, KMGPENNANT@GMAIL.COM |
| 129 | 7/20/2022 20:39:43 | VERNONMILLER@HOTMAIL.COM | YES | VERNON MILLER<br>419 COTTMAN STREET JENKINTOWN, PA 19046 |
| 130 | 7/20/2022 20:51:18 | JESSICA.MARTIN.9807@GMAIL.COM | YES | JESSICA MARTIN<br>3951 S 112TH PL MESA AZ 85212<br>480.271.6361 JESSICA.MARTIN.9807@GMAIL.COM |
| 131 | 7/20/2022 20:52:27 | TEALJANINE@GMAIL.COM | YES | TEAL JANINE WILKERSON<br>15669  LIBERAL ST, DETROIT MICHIGAN 48205<br>313-770-5510 |
| 132 | 7/20/2022 20:53:15 | JACEX21@MSN.COM | YES | JOYCE ECKMAN<br>328 STEINMAN FARM ROAD PEQUEA, PA. 17565<br>JACEX21@MSN.COM |
| 133 | 7/20/2022 20:56:58 | STHERNBELLE@COMCAST.NET | YES | CARRIE EDWARDS<br>PO BOX 708 INDIAN HILLS, CO 80454<br>303-324-7439 STHERNBELLE@COMCAST.NET |

| 134 | 7/20/2022 20:58:23 | RACHUNGER@ICLOUD.COM | YES | | RACHEL UNGER<br>16242 FIRETHORNE RD HIDDEN VALLEY LAKE, CA 96567<br>707-987-2000 |
| 135 | 7/20/2022 20:59:19 | LIGONSERICA26@GMAIL.COM | YES | | ERICA LIGONS<br>8725 S NORMAL AVE CHICAGO IL 60620<br>4109676778 LIGONSERICA26@GMAIL.COM |
| 136 | 7/20/2022 21:02:23 | MHARRIS3182@GMAIL.COM | YES | | MARLA HARRIS<br>580 FLATBUSH AVE BK, NY 11225<br>7183144431 MHARRIS3182@GMAIL.COM |
| 137 | 7/20/2022 21:02:53 | LITTLEREDHORSEDVM@GMAIL.COM | YES | | KALA GROVER<br>85711 GROTE LANE, JOSEPH, OR 97846<br>971-444-0554. LITTLEREDHORSEDVM@GMAIL.COM |
| 138 | 7/20/2022 21:03:25 | TKHANG22@GMAIL.COM | YES | | TOU KHANG<br>1042 CANNON AVE SHOREVIEW, MN 55126<br>TKHANG22@GMAIL.COM |
| 139 | 7/20/2022 21:04:11 | CGETSONDVM@GMAIL.COM | YES | | CRISTINA M. GESTON, DVM<br>1127 W. FAIRVIEW AVE., SPOKANE, WA 99205<br>(760) 644-5225 CGESTONDVM@GMAIL.COM |
| 140 | 7/20/2022 21:04:47 | KARENAMDAVIS@WOWWAY.COM | YES | | KARENA AMBRIS<br>822 REVERE CT NORTHVILLE MI 48167<br>248-697-6826 |
| 141 | 7/20/2022 21:05:28 | SANTILLAN.MARICELA@YAHOO.COM | YES | | MARICELA SANTILLAN<br>253 VAN MOLAN HOUSTON TX 77022<br>713-314-0142 SANTILLAN.MAICELA@YAHOO.COM |
| 142 | 7/20/2022 21:05:54 | SCARLETTPARIS6@YAHOO.COM | YES | | ERICA MARIE MISNER<br>12230 WASHINGTON CENTER PKWY THORNTON CO 80241<br>618-980-6284, SCARLETTPARIS6@YAHOO.COM |
| 143 | 7/20/2022 21:13:45 | LACEY_HEHIR@YAHOO.COM | YES | | LACEY HEHIR<br>7743 W BIRCHWOOD AVE CHICAGO, IL 60631<br>(773)677-7823, LACEY_HEHIR@YAHOO.COM |
| 144 | 7/20/2022 21:16:03 | BRYAN.BOATRIGHT@GMAIL.COM | YES | | BRYAN J BOATRIGHT<br>13673 EASTON ST. NE ALLIANCE, OH 44601<br>330-690-9037, BRYAN.BOATRIGHT@GMAIL.COM |
| 145 | 7/20/2022 21:18:21 | VINCENT.PROPHECY@GMAIL.COM | YES | | VINCENT OLIVER<br>1306 PORTOLA DR. SAN FRANCISCO CA 94127<br>530-559-8068, VINCENT.PROPHECY@GMAIL.COM |
| 146 | 7/20/2022 21:20:53 | MARNVAN6@COMCAST.NET | YES | | MARNIE VANDAM<br>52140 DEFEVER LANE,  CHESTERFIELD,  MI 48047<br>810-543-8715, MARNVAN6@COMCAST.NET |
| 147 | 7/20/2022 21:26:08 | TYOUNGTJ@GMAIL.COM | YES | | TIMOTHY YOUNG<br>4045 VAN BUREN PL #3, CULVER CITY CA 90232<br>805-915-7314, TYOUNGTJ@GMAIL.COM |
| 148 | 7/20/2022 21:28:36 | BETSIK@MSN.COM | YES | | BETTY LOBANOV<br>5423 SPANISH OAK LN UNIT H<br>OAK PARK, CA 91377<br>310-993-8802 BETSIK@MSN.COM |
| 149 | 7/20/2022 21:31:04 | INFO@SARAHFRETWELL.COM | YES | | SARAH FRETWELL<br>P.O. BOX 1003 SANTA BARBARA, CA 93102<br>805-705-1839 |
| 150 | 7/20/2022 21:32:22 | ASHLISACCO@GMAIL.COM | YES | | ASHLEY LOSACCO<br>315 WEST BROOKFIELD STREET LOMBARD, ILLINOIS, 60148<br>8476139263, ASHLOSACCO@GMAIL.COM |
| 151 | 7/20/2022 21:35:35 | ERICKA.KG.VET@GMAIL.COM | YES | | ERICKA P KULZER-GILLETTE<br>8411 SNOWBANK DRIVE, HOUSTON, TX 77064<br>(612)545-6366, ERICKA.KG.VET@GMAIL.COM |
| 152 | 7/20/2022 21:37:37 | JTRAVER@HEALTH.UCSD.EDU | YES | | JODI TRAVER<br>5243 PACIFICA DR SD CA 92109<br>JTRAVER@HEALTH.UCSD.EDU |
| 153 | 7/20/2022 21:49:40 | MARIONNOTT@SBCGLOBAL.NET | YES | | MARION WESLEY NOTT III<br>3930 SOUTH WALTON AVE, YUBA CITY, CA 95993<br>530-682-3293 MARIONNOTT@SBCGLOBAL.NET |
| 154 | 7/20/2022 21:55:19 | RAYMONDLSCOTT@GMAIL.COM | YES | | RAYMOND SCOTT<br>210 RICHARDET STREET PERRYVILLE MO 63775<br>5735178912, RAYMONDSCOTT@GMAIL.COM |

| 155 | 7/20/2022 21:58:56 | COLOOUS@YAHOO.COM | YES | CAROLINE OLOO<br>12715 AIKMAN WAY, SA TX 78254<br>5127315002: COLOOUS@YAHOO.COM |
| 156 | 7/20/2022 21:59:51 | BILLDEMONTE@GMAIL.COM | YES | WILLIAM DEMONTE<br>14021 112TH AVE CT E, PUYALLUP, WA 98374<br>8476368480, BILLDEMONTE@GMAIL.COM |
| 157 | 7/20/2022 22:10:10 | ERICA.ESSARY@GMAIL.COM | YES | ERICA ESSARY<br>7717 STEVENS ST. DARIEN, IL 60561<br>630.310.9957 ERICA.ESSARY@GMAIL.COM |
| 158 | 7/20/2022 22:10:27 | MAVEITALIA@HOTMAIL.COM | YES | MARIA RICCIARDI<br>2058 N. LAWLER AVE, CHICAGO, IL, 60639<br>MAVEITALIA@HOTMAIL.COM |
| 159 | 7/20/2022 22:19:42 | AHALEY007@GMAIL.COM | YES | ALBERT HALEY<br>127 S MEADOW DRIVE, GLEN BURNIE, MD, 21060<br>917-216-7824, AHALEY007@GMAIL.COM |
| 160 | 7/20/2022 22:24:46 | SASHA.MENDOZA1014@GMAIL.COM | YES | SASHA MENDOZA<br>2811 E SUNSET HILLS DR., PHOENIX, AZ 85050<br>602-585-8414, SASHA.MENDOZA1014@GMAIL.COM |
| 161 | 7/20/2022 22:31:29 | LISAHOULIHAN618@GMAIL.COM | YES | LISA SETHER HOULIHAN<br>162 PLEASANT PLAINS RD, STIRLING, NJ 07980<br>5163590076 LISAHOULIHAN618@GMAIL.COM |
| 162 | 7/20/2022 22:31:46 | DUSTIN.FAHRBACHSTAATS@GMAIL.COM | YES | DUSTIN FAHRBACH-STAATS<br>1415 E GARY WAY, PHOENIX, AZ 85042<br>360-632-3818; DUSTIN.FAHRBACHSTAATS@GMAIL.COM |
| 163 | 7/20/2022 22:37:16 | GUDGEL89POWER@AOL.COM | YES | MELANIE GUDGEL<br>9200 W. 239TH AVE SCHNEIDER, IN 46376<br>219-313-6243 |
| 164 | 7/20/2022 22:37:19 | MDTERP52713@GMAIL.COM | YES | TERRANCE PATTERSON<br>1092 TAYLOR RD,  VIRGINIA BEACH, VA 23464<br>757-831-8193,  MDTERP52713@GMAIL.COM |
| 165 | 7/20/2022 22:37:22 | SONYASISAAC@GMAIL.COM | YES | SONYA MAHAJAN<br>3102 6TH ST E, WEST FARGO, ND 58078<br>760-413-3034, SONYASISAAC@GMAIL.COM |
| 166 | 7/20/2022 22:38:50 | JERRYDWPERRY@GMAIL.COM | YES | JERRYD WALKER PERRY<br>1365 NW SUSBAUER RD. CORNELIUS OR, 97113<br>503-758-0748, JERRYDWPERRY@GMAIL.COM |
| 167 | 7/20/2022 22:43:23 | BEEHAPPY44@YAHOO.COM | YES |  BETSY FERNANDEZ<br>23173 VISTA GRANDE WAY GRAND TERRACE CA 92314<br>909-534-9628 |
| 168 | 7/20/2022 22:51:22 | JUNEARRAS@GMAIL.COM | YES | JUNE ELLEN ARRAS<br>234 SANDY DR N KEIZER OREGON 97303<br>503-851-8247,,JUNEARRAS@GMAIL.COM |
| 169 | 7/20/2022 22:59:04 | CURRALLGURL@GMAIL.COM | YES | GENEVIEVE CATHERINE-CURRALL WOLF<br>18537 SE WILMOT ST. MILWAUKIE, OR, 97266<br>971-280-4231, CURRALLGURL@GMAIL.COM |
| 170 | 7/20/2022 23:02:13 | HILO@MYSELF.COM | YES | TAZMIN WILLIS-ZAHIROVIC<br>3052 SE 109TH AVE PORTLAND, OR 97266<br>971-222-4215, HILO@MYSELF.COM |
| 171 | 7/20/2022 23:03:33 | COACHBOYD54@GMAIL.COM | YES | MAURICE BOYD<br>1056 FOX DEN ROAD, HEPHZIBAH, GA 30815<br>706-394-0156, COACHBOYD54@GMAIL.COM |
| 172 | 7/20/2022 23:16:59 | TINA13713@YAHOO.COM | YES | TINA CONNOR<br>PO BOX 278924 RIVERDALE, IL 60827<br>TINA13713@YAHOO.COM |
| 173 | 7/20/2022 23:26:35 | JFOSTER1215@GMAIL.COM | YES | JEFF FOSTER<br>332 EASTWOOD AVE FEASTERVILLE TREVOSE PA 19053<br>JFOSTER1215@GMAIL.COM |
| 174 | 7/20/2022 23:27:38 | SAMANTHASTODELLE@GMAIL.COM | YES | SAMANTHA STODELLE<br>4701 DATE AVE. #320 LA MESA, CA 91942<br>760-675-6066. SAMANTHASTODELLE@GMAIL.COM |
| 175 | 7/20/2022 23:28:25 | BMCC9562@YAHOO.COM | YES | BEATRICE MCCARROLL<br>4942 VALLEY CREST DR. APT 201 MIDLOTHIAN VA 23112<br>804-503-4504, BMCC9562@YAHOO.COM |
| 176 | 7/20/2022 23:31:15 | SANDRALABEEB@GMAIL.COM | YES | SANDRA LABEEB<br>3209 STAR CANYON CIR CORONA CA 92882<br>5627879911 SANDRALABEEB@GMAIL.COM |

| | | | | |
|---|---|---|---|---|
| 177 | 7/20/2022 23:40:34 | NETPLAYN2@GMAIL.COM | YES | MARY BROWN<br>316 VILLA DRUVE 7468.  BOX ELDER, SD 57719<br>816-582-5286.    NETPLAYN2@GMAIL.COM |
| 178 | 7/20/2022 23:47:45 | EMILY.SREA@YAHOO.COM | YES | EMILY SKOBLAR REA<br>84894 HOOD RD MILTON FREEWATER. OR 97862<br>571-236-172;. EMILY.SREA@YAHOO.COM |
| 179 | 7/20/2022 23:52:59 | RICHMONDEKIYE@GMAIL.COM | YES | RICHMOND EKIYE<br>14510 ANDOVER BIRCH DRIVE ROSHARON, TEXAS 77583<br>RICHMONDEKIYE@GMAIL.COM |
| 180 | 7/20/2022 23:58:10 | KMDEBELLIS@GMAIL.COM | YES | KRISTEN DEBELLIS<br>540 BILLIE RUTH LN, HURST, TX 76053<br>(630)479-1401 KMDEBELLIS@GMAIL.COM |
| 181 | 7/21/2022 0:05:39 | SNAJAMUDDIN@HOTMAIL.COM | YES | SARAH SYED<br>1618 ASTOR AVE OAKBROOK TERRACE, IL 60181<br>903-513-7529 SNAJAMUDDIN@HOTMAIL.COM |
| 182 | 7/21/2022 0:06:33 | JENNIFER.CARTER0707@GMAIL.COM | YES | JENNIFER ANN CARTER<br>112 CANYON VIEW CT. NE ALBUQUERQUE, NM 87123<br>JCARTIER22@YAHOO.COM,<br>JENNIFER.CARTER0707@GMAIL.COM |
| 183 | 7/21/2022 0:17:41 | MTWILLIAMS99@COMCAST.NET | YES | TALINA WILLIAMS<br>1334 TUSCALOOSA TRACE, TALLAHASSEE FL, 32305<br>8504599717, LINAW1207@ICLOUD.COM |
| 184 | 7/21/2022 0:18:48 | KAYLAMAHAN@STUDENTS.ROSSU.EDU | YES | KAYLA MAHAN<br>7730 BLACKS FERRY ROAD. KNOXVILLE, TN 37931<br>8656591479, KAYLAMAHAN@STUDENTS.ROSSU.EDU |
| 185 | 7/21/2022 0:38:55 | NFREENY17@GMAIL.COM | YES | NICOLE FREENY<br>9346 PRAIRIE DR. SEMMES, AL 36575<br>251-340-2803, NFREENY17@GMAIL.COM |
| 186 | 7/21/2022 0:44:19 | CHELSEA.D.HOLLINS@GMAIL.COM | YES | CHELSEA D. HOLLINS<br>23280 ORANGE AVE #9 LAKE FOREST CA 92630<br>951-265-0741; CHELSEA.D.HOLLINS@GMAIL.COM |
| 187 | 7/21/2022 0:46:06 | KATHYLUVSJAY@GMAIL.COM | YES | KATHERINE URENA<br>4506 ROLLING HILL DRIVE, APT B16, CHARLOTTE,<br>NC,28213<br>KATHYLUVSJAY@GMAIL.COM |
| 188 | 7/21/2022 0:54:08 | LEFTEAR2000@GMAIL.COM | YES | ALICIA SANCHEZ<br>43125 HAMPTON ST. LANCASTER CA,93536<br>(661)317-9582 LEFTEAR2000@YAHOO.COM |
| 189 | 7/21/2022 0:55:44 | KATHERINE_JACKSON2@YAHOO.COM | YES | KATHERINE JACKSON<br>17427 W WANDERING CREEK RD GOODYEAR AZ 85338<br>253-208-0756  KATHERINE_JACKSON2@YAHOO.COM |
| 190 | 7/21/2022 1:06:21 | PUBLIUS.VMARO@GMAIL.COM | YES | WALLACE DRUMHILLER<br>1906 SOUTHERN AVE, FAIRBANKS, ALASKA 99709<br>907-378-6444, PUBLIUS.VMARO@GMAIL.COM |
| 191 | 7/21/2022 1:09:41 | ADRIENNE_DAVIS@COMCAST.NET | YES | ADRIENNE DAVIS<br>676 REESE AVE, ORANGE PARK, FL 32065<br>(904) 412-2874 ADRIENNE_DAVIS@COMCAST.NET |
| 192 | 7/21/2022 1:41:57 | JMBOWDEN78@GMAIL.COM | YES | JACLYN M BOWDEN<br>212 PINE MANOR DR. PONTE VEDRA FL. 32081<br>407-234-2966. JMBOWDEN78@GMAIL.COM |
| 193 | 7/21/2022 1:46:06 | KATZOLTAN@GMAIL.COM | YES | KATARINA ZOLTAN<br>511 W MELROSE ST #414 CHICAGO IL 60657<br>414-687-2770, KATZOLTAN@GMAIL.COM |
| 194 | 7/21/2022 2:05:02 | HILDEBRANDT.A@GMAIL.COM | YES | ANDREAS HILDEBRANDT<br>3 SWALLOWBECK COURT LN67HS LINCOLN UK<br>07869542360 HILDEBRANDT.A@GMAIL.COM |
| 195 | 7/21/2022 2:16:32 | MITCHELLJOVAN@GMAIL.COM | YES | JOVAN MITCHELL<br>1311 HARWICH DRIVE WALDORF MD 20601<br>8585316797 MITCHELLJOVAN@GMAIL.COM |
| 196 | 7/21/2022 2:19:59 | JASONDOUKAS@DVM.COM | YES | JASON DOUKAS<br>4073 TRITON DR, TEGA CAY, SC 29708<br>839-500-8221 JASONDOUKAS@DVM.COM |
| 197 | 7/21/2022 2:20:05 | DANNYWIESER@YAHOO.COM | YES | DANIEL JAMES WIESER<br>7661 WIESER ROAD, HOKAH, MN 55941<br>15078944439, DANNYWIESER@YAHOO.COM |

| | | | | |
|---|---|---|---|---|
| 198 | 7/21/2022 2:21:55 | MEGEANCMOYER@GMAIL.COM | YES | MEGEAN COLLINS SIMPSON (MOYER)<br>6911 AUSTIN GROVE CHURCH ROAD, MARSHVILLE, NC 28103<br>919-632-1539. MEGEANCMOYER@GMAIL.COM |
| 199 | 7/21/2022 2:22:04 | KAT.TAYLOR.DESIGN@GMAIL.COM | YES | KATHERINE TAYLOR<br>336 E WESTFIELD AVE APT A4 ROSELLE PARK, NJ 07204<br>908-926-4602 KAT.TAYLOR.DESIGN@GMAIL.COM |
| 200 | 7/21/2022 2:26:36 | SPARKLEWORTHAM@YAHOO.COM | YES | SPARKLE WORTHAM<br>3211 PALACE GREEN MEMPHIS, TN 38115<br>(901) 428-4020 SPARKLEWORTHAM@YAHOO.COM |
| 201 | 7/21/2022 2:33:36 | LATASHAKNOX86@YAHOO.COM | YES | LATASHA KNOX<br>1014 ABSHER RD. STATESVILLE NC 28625<br>704-928-5717 LATASHAKNOX86@YAHOO.COM |
| 202 | 7/21/2022 2:34:19 | BRMONTY13@GMAIL.COM | YES | BRITTANY HOPKIN<br>5246 PARKVIEW CIRCLE IMPERIAL, MO 63052<br>3145200868, BRMONTY13@GMAIL.COM |
| 203 | 7/21/2022 2:36:36 | CBARRETT74@COMCAST.NET | YES | CYNTHIA T. BARRETT<br>6 BOYNTON CT. SEABROOK, NH 03874<br>603-474-1014 CBARRETT74@COMCAST.NET |
| 204 | 7/21/2022 2:37:04 | TARAJ_MN@ME.COM | YES | TARA ANDERSON-JOHNSON<br>13435 70TH PLACE NORTH MAPLE GROVE MN 55311<br>612 695 1798 TARAJ_MN@ME.COM |
| 205 | 7/21/2022 2:54:41 | ABI.LOGAMDVM@GMAIL.COM | YES | ABIGAIL C LOGAN<br>104 CAPE MAY AVE, ESTELL MANOR, NJ 08317 |
| 206 | 7/21/2022 2:56:05 | JARDOINALBRIGHT19@GMAIL.COM | YES | J'ARDOIN JANAE GRANT<br>7703 MARTIN WOOD LANE, HOUSTON, TX 77086<br>713-865-2543, JARDOINALBRIGHT19@GMAIL.COM |
| 207 | 7/21/2022 3:03:39 | KATIEELAINEPOE@GMAIL.COM | YES | KATIE ELAINE POE<br>260 ROWE MILFORD, MI 48380<br>2485638345. KATIEELAINEPOE@GMAIL.COM |
| 208 | 7/21/2022 3:04:45 | STEPHANIE.G.BASHAM@OUTLOOK.COM | YES | STEPHANIE G. BASHAM<br>48 OAK LEAF COURT, TAYLORSVILLE, KY 40071<br>(502)773-6025, STEPHANIE.G.BASHAM@OUTLOOK.COM |
| 209 | 7/21/2022 3:05:47 | BRYAN_POTRATZ20@YAHOO.COM | YES | BRYAN POTRATZ<br>839 PARKLAND RD, NORTH CAROLINA, 27320<br>BRYAN_POTRATZ20@YAHOO.COM |
| 210 | 7/21/2022 3:10:19 | GARDNERAN@GMAIL.COM | YES | ASHLEY GARDNER SORICE<br>2211 51ST ST W BRADENTON, FL 34209<br>724-331-9642 GARDNERAN@GMAIL.COM |
| 211 | 7/21/2022 3:13:17 | MRS.FEBIAN@GMAIL.COM | YES | KYAIRA DICKERSON-O'GILVIE<br>3310 W. PORTAL COLORADO SPRINGS, CO 80909<br>MRS.FEBIAN@GMAIL.COM 7193735258 |
| 212 | 7/21/2022 3:19:21 | SASHA.ROSADO@UPR.EDU | YES | SASHA ROSADO<br>2107 WINSBURY WAY, FORNEY TX 75126<br>(787) 464-6846, S.R.ROSADO@HOTMAIL.COM |
| 213 | 7/21/2022 3:21:30 | ZACH.KASSON@GMAIL.COM | YES | ZACHARY KASSON<br>1570 ATRIA CIRCLE #3412, RALEIGH, NC, 27604<br>817-673-7313, ZACH.KASSON@GMAIL.COM |
| 214 | 7/21/2022 3:24:48 | SHAW.JASON.JR@GMAIL.COM | YES | JASON SHAW JR<br>3074 W PALMER BLVD CHICAGO, IL 60647<br>816-885-0254; SHAW.JASON.JR@GMAIL.COM |
| 215 | 7/21/2022 3:25:59 | TNELSONDVM@GMAIL.COM | YES | DR THEO M NELSON, DVM<br>526 MCELHENY RD GLENSHAW. PA 15116<br>814-322-8181 DRTHEO@FIXNWAGN.COM |
| 216 | 7/21/2022 3:31:16 | ROBERTSCHARNELE91@GMAIL.COM | YES | CHARNELE MCKENZIE<br>15800 SPECTRUM DRIVE APT 1412 ADDISON TEXAS 75001<br>ROBERTSCHARNELE91@GMAIL.COM |
| 217 | 7/21/2022 3:34:32 | RACHELGOODLOW@OUTLOOK.COM | YES | RACHEL L. GOODLOW<br>7744 SILVER BUCKLE RD, HIGHLAND CA 92346<br>909-534-7306, RACHELGOODLOW@OUTLOOK.COM |
| 218 | 7/21/2022 3:36:54 | KHARRISDVM@GMAIL.COM | YES | KRISTIN HARRIS<br>1857 TRILLIUM BLVD BROOKSVILLE, FL 34604<br>404-884-0992 KHARRISDVM@GMAIL.COM |
| 219 | 7/21/2022 3:40:25 | KRISTENMDUVAL@GMAIL.COM | YES | KRISTEN DUVAL<br>3599 YELLOW FINCH WAY FRANKLIN, OH 45005<br>KRISTENMDUVAL@GMAIL.COM |

| | | | | |
|---|---|---|---|---|
| 220 | 7/21/2022 3:40:26 | JAELYNN311@YAHOO.COM | YES | JAMIE CORNELIUS<br>310 EAGLE RIDGE RD SUMMERVILLE SC 29485 |
| 221 | 7/21/2022 3:42:58 | FLO.MCGEE24@GMAIL.COM | YES | FLORENDA S. MCGEE<br>16952 TAKEAWAY LN, DUMFRIES, VA 22026<br>804-778-0069 |
| 222 | 7/21/2022 3:45:36 | LAWANDAMHARRIS@YAHOO.COM | YES | LAWANDA HARRIS<br>4521 PINEVIEW LANE HEPHZIBAH GA 30815<br>LAWANDAMHARRIS@YAHOO.COM 7062679266 |
| 223 | 7/21/2022 3:48:02 | ASHLEY.TOLZDORF@GMAIL.COM | YES | ASHLEY MICHELLE TOLZDORF<br>12 4TH STREET, APT. L, TURNERS FALLS, MA 01376<br>(682)433-9129, ASHLEY.TOLZDORF@GMAIL.COM |
| 224 | 7/21/2022 3:50:46 | RACHAEL.PIOTROWSKI@GMAIL.COM | YES | RACHAEL GARIBALDI<br>38145 DELACROIX DR CLINTON TWP MI 48038<br>RACHAEL.PIOTROWSKI@GMAIL.COM, 2487670565 |
| 225 | 7/21/2022 3:55:23 | KLB08@VT.EDU | YES | KAREN BROWN<br>2621 CORNET STREET CHESAPEAKE VA 23321<br>7576199270 KLB08@VT.EDU |
| 226 | 7/21/2022 3:56:10 | CELESTESMITH728@GMAIL.COM | YES | MARTIN D. TORRES<br>1304 JENNA DR UNIT A SOUTH ELGIN, IL 60177<br>847-624-2209, CELESTESMITH728@GMAIL.COM |
| 227 | 7/21/2022 3:57:00 | BOLGER.JESSICA@GMAIL.COM | YES | JESSICA MELCHIORRE<br>10332 JASON RD N CHESTERFIELD VA 23235<br>804-683-1114; BOLGER.JESSICA@GMAIL.COM |
| 228 | 7/21/2022 3:58:45 | MICHELELEICHLER@HOTMAIL.COM | YES | MICHELE YANCEY<br>615 SUSANNE CT KEARNEY MO, 64060<br>816-284-0346, MICHELELEICHLER@HOTMAIL.COM |
| 229 | 7/21/2022 3:59:16 | M.SANCHEZ@TORREZANDSANCHEZLAW.COM | YES | MARÍA GUADALUPE SÁNCHEZ<br>900 PERSEI PLACE #330 NORTH BETHESDA MD 20852<br>770-316-1562<br>M.SANCHEZ@TORREZANDSANCHEZLAW.COM |
| 230 | 7/21/2022 4:04:14 | IAMJESSBENDER@GMAIL.COM | YES | JESSICA BENDER (MAIDEN NAME: YSAIS)<br>1106 GRINNELL RD WILMINGTON DE 19803<br>3024388984 / IAMJESSBENDER@GMAIL.COM |
| 231 | 7/21/2022 4:06:20 | ANTHONYBUENO9@GMAIL.COM | YES | ANTHONY BUENO<br>13326 EL CHARRO SAN ANTONIO TX 78233<br>5622696522 |
| 232 | 7/21/2022 4:06:56 | ETRIPPWIGGINS@GMAIL.COM | YES | ERICA TRIPP-WIGGINS<br>8819 GRANBY STREET, NORFOLK, VA, 23503<br>7575804828, ETRIPPWIGGINS@GMAIL.COM |
| 233 | 7/21/2022 4:11:19 | TSYSLO@HOTMAIL.COM | YES | TRAVIS SYSLO<br>110 LINWOOD LANE NORFOLK, NE 68701 |
| 234 | 7/21/2022 4:13:13 | AMBERRNOLL@YAHOO.COM | YES | AMBER WILLIAMS<br>760 SW 12TH STREET FLORIDA CITY FL 33034<br>AMBERRNOLL@YAHOO.COM |
| 235 | 7/21/2022 4:15:32 | KISERRN@GMAIL.COM | YES | PAULA D. KISER<br>123 TRAVIS WAY GEORGETOWN KY 40324<br>859 229 1818 |
| 236 | 7/21/2022 4:19:10 | KCUCKNELL@YAHOO.COM | YES | KENNETH EDWARD CUCKNELL JR,<br>58 MISTLETOE LANE, LEVITTOWN PA 19054<br>609-954-8983, KCUCKNELL@YAHOO.COM |
| 237 | 7/21/2022 4:24:06 | BARTELS.ALEXANDRA@GMAIL.COM | YES | ALEXANDRA BARTELS<br>301 EUGENIA AVE UNIT 2 MADISON, WI 53705<br>608-381-9040. BARTELS.ALEXANDRA@GMAIL.COM |
| 238 | 7/21/2022 4:25:13 | JBPYLE1@YAHOO.COM | YES | JARROD PYLE<br>3208 SUFFOLK ST NW NORTH CANTON OHIO 44720<br>JBPYLE1@YAHOO.COM |
| 239 | 7/21/2022 4:31:39 | DRCHRISTIE2007@YAHOO.COM | YES | CHRISTINE THOMAS, DVM<br>37 N SEASONS DRIVE, DILLSBURG, PA, 17019<br>DRCHRISTIE2007@YAHOO.COM |
| 240 | 7/21/2022 4:37:14 | JOYBABYESQUIRE@GMAIL.COM | YES | JOYCELYN R. STINSON<br>7224 FAIR OAK DRIVE, HANOVER, MD 21076<br>904-536-1121; JOYBABYESQUIRE@GMAIL.COM |
| 241 | 7/21/2022 4:50:52 | RFISHER41@GMAIL.COM | YES | RYAN FISHER<br>5435 SPOKED WHEEL DRIVE COLORADO SPRINGS CO 80923<br>(719) 675-0331, RFISHER41@GMAIL.COM |
| 242 | 7/21/2022 4:52;30 | ZURIB21@GMAIL.COM | YES | ZURI BIRD<br>8325 THOURON AVE PHILADELPHIA PA 19150<br>267.752.2617 ZURIB21@GMAIL.COM |

| | | | | |
|---|---|---|---|---|
| 243 | 7/21/2022 4:55:19 | MEELEE514@GMAIL.COM | YES | AMANDA FLOCK<br>134 LAFAYETTE COURT, TRAPPE, PA 19426<br>610-487-5708, MEELEE514@GMAIL.COM |
| 244 | 7/21/2022 4:58:08 | DESTINYSHARPLES@GMAIL.COM | YES | DESTINY SHARPLES<br>21883 CATHERINE AVENUE PORT CHARLOTTE FLORIDA 33952<br>941-467-5820 DESTINYSHARPLES@GMAIL.COM |
| 245 | 7/21/2022 4:59:40 | JOANNE.HEYDARI@GMAIL.COM | YES | JOHANNA HEYDARI<br>275 VALLEY XING CANTON, GA 30114<br>404-502-5827 JOANNE.HEYDARI@GMAIL.COM |
| 246 | 7/21/2022 5:00:54 | MBHI@ATT.NET | YES | TERESA L. JACKSON<br>4250 CARL ST.; DALLAS, TEXAS 75210<br>214-766-0874; MBHI@ATT.NET |
| 247 | 7/21/2022 5:01:07 | EGENNUSA@GMAIL.COM | YES | ERIKA L GENNUSA<br>16 SERENITY LANE DOVER DELAWARE 19904<br>302-521-0813, EGENNUSA@GMAIL.COM |
| 248 | 7/21/2022 5:01:41 | ERIN.TERADA@GMAIL.COM | YES | ERIN TERADA<br>3805 N PIONEER AVE CHICAGO, IL 60634<br>ERIN.TERADA@GMAIL.COM |
| 249 | 7/21/2022 5:01:42 | DAKANDZAK@GMAIL.COM | YES | HEIDI GARCIA<br>1741 SUNSET DRIVE DRY FORK VA 24549<br>276-732-9694,DAKANDZAK@GMAIL.COM |
| 250 | 7/21/2022 5:02:35 | ELLISASHLEYM@GMAIL.COM | YES | ASHLEY ELLIS<br>5612 MADISON AVE ASHTABULA OH 44004<br>440-645-4448, ELLISASHLEYM@GMAIL.COM |
| 251 | 7/21/2022 5:03:40 | MRAMOS_04@HOTMAIL.COM | YES | MARIBELLE RAMOS<br>4117 PEPPERTREE LA SILVER SPRING, MD 20906<br>MRAMOS_04@HOTMAIL.COM |
| 252 | 7/21/2022 5:05:46 | BRITISHMERRITT@GMAIL.COM | YES | BRITISH V MERRITT<br>516 HORIZON STREET MAYLENE AL 35114<br>(205)261-1899 |
| 253 | 7/21/2022 5:09:13 | OSORIO.AMS@GMAIL.COM | YES | ANGELA M OSORIO<br>514 GROAT ALY, PHOENIXVILLE, PA 19460<br>215-828-2774, OSORIO.AMS@GMAIL.COM |
| 254 | 7/21/2022 5:10:27 | CGREENWOODALUMNI@GMAIL.COM | YES | CHELSEA TESSIER-GREENWOOD<br>110 SALINA ST FLR 2 LIVERPOOL NY 13088<br>315-935-7029 CGREENWOODALUMNI@GMAIL.COM |
| 255 | 7/21/2022 5:13:38 | JAYVELEZ68@GMAIL.COM | YES | JAVIER VELEZ<br>1238 TOLUKE POINT ORLANDO, FL 32828<br>4074326419, JAYVELEZ68@GMAIL.COM |
| 256 | 7/21/2022 5:18:49 | DARKGREENSTAR@GMAIL.COM | YES | HANNAH GREENE-STARK<br>548 KIMBALL CORNER RD, SEBAGO ME 04029<br>DARKGREENSTAR@GMAIL.COM |
| 257 | 7/21/2022 5:20:48 | ATTITUDE.SE76@GMAIL.COM | YES | SHERITA EVANS-WELCH<br>11703 CRITERION AVE. ST. LOUIS MO 63138<br>ATTITUDE.SE76@GMAIL.COM |
| 258 | 7/21/2022 5:24:42 | TATYANAMCMAHON29@GMAIL.COM | YES | TATYANA MASON<br>6434 KENAVA LOOP PALMETTO, FL 34221<br>941-661-8927. TATYANAMCMAHON29@GMAIL.COM |
| 259 | 7/21/2022 5:25:03 | DOUG@CSFIRM.COM | YES | DOUGLAS CHANCO<br>912 HOLCOMB BRIDGE RD #203 ROSWELL, GA 30076<br>4043976239, DOUG@CSFIRM.COM |
| 260 | 7/21/2022 5:29:21 | MCANNON6595@GMAIL.COM | YES | MEGHAN CANNON<br>7317 NORTHWOOD DR, WONDER LAKE, IL 60097<br>847-322-6595, MCANNON6595@GMAIL.COM |
| 261 | 7/21/2022 5:31:31 | DLJACOBS82@GMAIL.COM | YES | DEANNA LYNN JACOBS<br>221 EAGLE DRIVE, CRANBERRY TOWNSHIP, PA16066<br>863-398-5129, DLJACOBS82@GMAIL.COM |
| 262 | 7/21/2022 5:34:18 | AMBERLRILEY@GMAIL.COM | YES | AMBER RILEY<br>37545 STANCHFIELD LAKE RD NW DALBO MN 55017<br>AMBERLRILEY@GMAIL.COM |
| 263 | 7/21/2022 5:36:19 | DANIELLESKIBOLA@GMAIL.COM | YES | DANIELLE COREY SKIBOLA<br>14 FRANKLIN ST VERONA, NJ 07044 |
| 264 | 7/21/2022 5:36:57 | CALVERT.SHANNON@GMAIL.COM | YES | SHANNON CALVERT OSUCHOWSKI<br>544 WHITEHALL WAY, BOLINGBROOK,  ILLINOIS, 60440<br>3092411286. CALVERT.SHANNON@GMAIL.COM |
| 265 | 7/21/2022 5:37:31 | ARINTILLEY74@GMAIL.COM | YES | ARIN A.TACKETT<br>23759 WOHLFEIL ST. TAYLOR MI 48180<br>(313) 407-1174  ARINTILLEY74@GMAIL.COM |

| 266 | 7/21/2022 5:41:21 | THIAGGO.GOMES@GMAIL.COM | YES | THIAGGO M GOMES<br>33 HAMILTON ST, FRAMINGHAM, MA 01701 |
| 267 | 7/21/2022 5:41:31 | KARIMGREEN1@GMAIL.COM | YES | KARI MARIE GREEN-REGAN<br>331 S JEFFERSON ST WOODSTOCK, IL 60098<br>KARIMGREEN1@GMAIL.COM |
| 268 | 7/21/2022 5:43:17 | REBECCAJAKANE@YAHOO.CO M | YES | REBECCA KANE<br>4425 COVE CAY LANE, GREENSBORO, NC 27410<br>919.800.1183 REBECCAJAKANE@YAHOO.COM |
| 269 | 7/21/2022 5:44:09 | RACHAELRIPP@GMAIL.COM | YES | RACHAEL RIPP<br>2151 NE 68TH ST APT 207 FORT LAUDERDALE, FL 33308<br>(201) 575-0531 RACHAELRIPP@YAHOO.COM |
| 270 | 7/21/2022 5:44:54 | CLINTANDSAM@GMAIL.COM | YES | SAMANTHA MCDONALD<br>32955 N ASHLEY DR, GRAYSLAKE IL 60030<br>(224) 577 8222; CLINTANDSAM@GMAIL.COM |
| 271 | 7/21/2022 5:45:05 | SARA_CANDIES@YMAIL.COM | YES | SARA LYNN NELSON<br>1524 36TH CIR SE RIO RANCHO NEW MEXICO 87124<br>(505)331-4846, SARA_CANDIES@YMAIL.COM |
| 272 | 7/21/2022 5:48:09 | AMRYEMSA@GMAIL.COM | YES | AMY SHOGREN<br>622 VALLEY DRIVE DULUTH MN 55804<br>(612)308-6502 AMRYEMSA@GMAIL.COM |
| 273 | 7/21/2022 5:52:14 | SMTOOKE@GMAIL.COM | YES | SEAN TOOKE<br>12551 ROYAL OAKS LN, FARMERS BRANCH, TX 75234<br>(214) 709-8044, SMTOOKE@GMAIL.COM |
| 274 | 7/21/2022 5:56:43 | HEATHER.MAYER.LAW@GMAIL .COM | YES | HEATHER LEE MAYER<br>4842 SUSANNA WOODS CT., JACKSONVILLE, FL 32257<br>(904) 401-1438, HEATHER.MAYER.LAW@GMAIL.COM |
| 275 | 7/21/2022 5:57:49 | ALYSSANBURRIS@GMAIL.COM | YES | ALYSSA NICHOLSON BURRIS<br>1500 CALMING WATER DRIVE UNIT 406, FLEMING ISLAND, FL 32003<br>ALYSSANBURRIS@GMAIL.COM 9047639796 |
| 276 | 7/21/2022 6:04:04 | SRANDALLSCHULTZ@GMAIL.C OM | YES | SHAY RANDALL-SCHULTZ<br>13250 MARYWEATHER CT JACKSONVILLE, FL 32225<br>(904)235-8495, SRANDALLSCHULTZ@GMAIL.COM |
| 277 | 7/21/2022 6:04:38 | JQUIN12@GMAIL.COM | YES | JACOB QUIN<br>PO BOX #1792, PHOENIX, AZ 85004<br>484)636-8367, JQUIN12@GMAIL.COM |
| 278 | 7/21/2022 6:08:25 | JANKOWSKI.JILL@GMAIL.COM | YES | JILL JANKOWSKI<br>19 BRISCOE ST #3L, BEVERLY, MA 01915<br>JANKOWSKI.JILL@GMAIL.COM |
| 279 | 7/21/2022 6:08:33 | NATE1K@YAHOO.COM | YES | NATHAN KAWALEC<br>3902 GOLDEN HILLS DR., ST PETERS, MO 63376<br>6368788021, NATE1K@YAHOO.COM |
| 280 | 7/21/2022 6:10:15 | HEHUGHES00@GMAIL.COM | YES | HEATHER HUGHES<br>111 N. INTERURBAN ST., ANNA, TX 75409<br>469-628-3066 |
| 281 | 7/21/2022 6:11:26 | SFOROUZIN@GMAIL.COM | YES | SHABNAM FOROUZIN<br>500 W. 14TH ST. RICHMOND, VA 23224<br>4083293992, SFOROUZIN@GMAIL.COM |
| 282 | 7/21/2022 6:12:31 | REGANKING6@GMAIL.COM | YES | REGAN KING<br>24370 STILL POND NECK RD WITHIN MD 21678<br>REGANKING6@GMAIL.COM |
| 283 | 7/21/2022 6:13:14 | GETZ.MICHELLE@GMAIL.COM | YES | MICHELLE GETZ<br>108-C BROOKSIDE DRIVE, ANNA OH 45302<br>260-336-7708, GETZ.MICHELLE@GMAIL.COM |
| 284 | 7/21/2022 6:13:48 | PERKINSATHENA@GMAIL.COM | YES | ATHENA MARIE PERKINS<br>1956 W 2300 N CLINTON UTAH 84015<br>8015563693 PERKINSATHENA@GMAIL.COM |
| 285 | 7/21/2022 6:14:17 | CASEE.SILLS@GMAIL.COM | YES | CASEE SUZANNE WALLEY<br>2882 LANDYNS CIR FERNANDINA BEACH FL 32034<br>CASEE.SILLS@GMAIL.COM |
| 286 | 7/21/2022 6:19:10 | ER2WILLIAMS@GMAIL.COM | YES | ERRICA WILLIAMS-HENKE<br>103 DOUBLE U DR, JOHNSON CITY, TX 78636<br>619.804.7908 | ER2WILLIAMS@GMAIL.COM |
| 287 | 7/21/2022 6:20:48 | TIFFANYFOSNIGHT@GMAIL.CO M | YES | TIFFANY WALKER<br>5122 CITADEL DR FAIRFIELD CA 94534<br>TIFFANYFOSNIGHT@GMAIL.COM 7078159510 |
| 288 | 7/21/2022 6:23:37 | MORDT@AUGSBURG.EDU | YES | TRAVIS MORD<br>1855 GLACIER LN N. PLYMOUTH, MN 55447<br>MORDT@AUGSBURG.EDU |

| 289 | 7/21/2022 6:24:38 | ALDANA.CARLAANN@GMAIL.COM | YES | CARLA ALDANA<br>424 S LONGBRANCH DR MAIZE, KS 67101<br>7026018954 |
| 290 | 7/21/2022 6:28:37 | BKREADUS@GMAIL.COM | YES | BRITTANY K WRIGHT<br>2022 MANCHESTER LANE INDIANAPOLIS, IN 46260<br>3173405378, BKREADUS@GMAIL.COM |
| 291 | 7/21/2022 6:33:37 | MELISSA.MAYE@ME.COM | YES | MELISSA MOORE<br>4222 NICOLLET AVE, APT 212 MINNEAPOLIS, MN 55409<br>612-759-0721 MELISSA.MAYE@ME.COM |
| 292 | 7/21/2022 6:34:58 | MIRCH919@GMAIL.COM | YES | KIRAN MIRCHANDANI<br>3004 TOLMAS DR METAIRIE, LA 70002<br>504-237-0535 |
| 293 | 7/21/2022 6:35:50 | KEMOUTREY@GMAIL.COM | YES | KRISTIN RIESENBECK<br>22 TROWBRIDGE DRIVE, LAFAYETTE, IN 47909<br>815-735-3526, KEMOUTREY@GMAIL.COM |
| 294 | 7/21/2022 6:36:29 | KNWILLIAMS82@GMAIL.COM | YES | KRISTIN WILLIAMS-WASHINGTON<br>8612 SADDLEBACK PL LAUREL, MD 20723<br>610.360.0737, KNWILLIAMS82@GMAIL.COM |
| 295 | 7/21/2022 6:37:30 | MEPIONESSA@GMAIL.COM | YES | MARK PIONESSA<br>3625 NW CR 225, LAWTEY, FL 32058<br>MEPIONESSA@GMAIL.COM |
| 296 | 7/21/2022 6:38:11 | TREECE10@GMAIL.COM | YES | THADDEUS R REECE<br>771 TULIP POPLAR WAY LAWRENCEVILLE, GA 30044<br>678-472-0372 TREECE10@GMAIL.COM |
| 297 | 7/21/2022 6:38:12 | RENEE.ROBIN@HOTMAIL.COM | YES | RENEE R MAUCHER<br>141 S LOGAN AVE. AUDUBON, NJ 08106<br>(856)264-6287, RENEE.ROBIN@HOTMAIL.COM |
| 298 | 7/21/2022 6:38:39 | FHICKSCO@GMAIL.COM | YES | FELICIA HICKS-COFFEY<br>38 RIPLEY ROAD STAFFORD VA 22556<br>7037327141, FHICKSCO@GMAIL.COM |
| 299 | 7/21/2022 6:42:41 | ALEXANDERHARLEE@GMAIL.COM | YES | HARLEE ALEXANDER<br>1976 R W BERENDS DR APT 11, WYOMING, MI 49519<br>ALEXANDERHARLEE@GMAIL.COM |
| 300 | 7/21/2022 6:43:53 | ACWOLLET@GMAIL.COM | YES | ADAM CHRISTOPHER WOLLET<br>1435 MURRAY DRIVE, JACKSONVILLE, FL 32205<br>904.412.6680, ACWOLLET@GMAIL.COM |
| 301 | 7/21/2022 6:44:23 | KAYLA.C.BUCHANAN@GMAIL.COM | YES | KAYLA BUCHANAN<br>158 E 3RD ST., NEW CASTLE, DE 19720<br>KAYLA.C.BUCHANAN@GMAIL.COM |
| 302 | 7/21/2022 6:45:27 | CHRISPICKENS3@YAHOO.COM | YES | CHRIS PICKENS<br>11118 SAND PINE LN, PARRISH, FL 34219<br>863-837-0203 CHRISPICKENS3@YAHOO.COM |
| 303 | 7/21/2022 6:48:39 | KOURIN_CHOU@MSN.COM | YES | KERRIE JENKINS<br>12625 AMES PLZ APT 301 OMAHA, NE 68164<br>5039564669 KOURIN_CHOU@MSN.COM |
| 304 | 7/21/2022 6:48:51 | SUNFLOWERSKISSING@GMAIL.COM | YES | SARAH OTT<br>W7728 STATE RD 85 TOMAHAWK WI 54487<br>608-216-4402 |
| 305 | 7/21/2022 6:50:42 | CVAJDA91&@GMAIL.COM | YES | CRISTINA ALMESTICA<br>927 2ND ST. WHITEHALL, PA 18052<br>619295-9953 CVAJDA915@GMAIL.COM |
| 306 | 7/21/2022 6:50:57 | LKHARBOUTLI@YAHOO.COM | YES | LAMA SEMAN<br>7314 BALSAM COURT, WEST BLOOMFIELD, MI 48322<br>(313) 770-4407. LKHARBOUTLI@YAHOO.COM |
| 307 | 7/21/2022 6:54:57 | KASSANDRA.RANSOM@GMAIL.COM | YES | KASSANDRA RANSOM<br>8625 NE 70TH CIR VANCOUVER WA 98662<br>5039493769 KASSANDRA.RANSOM@GMAIL.COM |
| 308 | 7/21/2022 6:56:37 | CRISTAL.TAILOR061791@GMAIL.COM | YES | CRISTAL TAILOR<br>353 BEACH 54TH APT# 6B FAR ROCKAWAY, QUEENS, NY 11692<br>(347)-759-3424, CRISTAL.TAILOR061791@GMAIL.COM |
| 309 | 7/21/2022 6:57:55 | RACHAEL.SYTSMA.PSYD@GMAIL.COM | YES | RACHAEL SYTSMA-RAMOS<br>9501 LAWLER AVE SKOKIE IL 60077<br>616-914-7561 RACHAEL.SYTSMA.PSYD@GMAIL.COM |
| 310 | 7/21/2022 6:59:14 | MARCUS.R.PATTERSON@GMAIL.COM | YES | MARCUS PATTERSON<br>16 BATTERSEA LANE FORT WASHINGTON MD 20744<br>240-354-7832, MARCUS.R.PATTERSON@GMAIL.COM |

| 311 | 7/21/2022 7:04:52 | CBUONOSD@GMAIL.COM | YES | | CHRISTINA BUONO<br>949 MYRA AVE,  CHULA VISTA CA 91911<br>619.288.1068,  CBUONOSD@GMAIL.COM |
| 312 | 7/21/2022 7:04:52 | HANALEE106@GMAIL.COM | YES | | HANNA UM<br>8521 TRAVISTUCK PLACE BUENA PARK CA, 90622<br>714-381-8257, HANALEE106@GMAIL.COM |
| 313 | 7/21/2022 7:06:24 | YOSKIDD@SBCGLOBAL.NET | YES | | STEPHANIE KIDD<br>1501 CRESTVIEW RD., FERNLEY, NV 89508<br>(775)230-9655, YOSKIDD@SBCGLOBAL.NET |
| 314 | 7/21/2022 7:07:26 | STEVEDFLYNN@YAHOO.COM | YES | | STEPHEN FLYNN<br>2841 SKYLINE DR LEMON GROVE CA 91945<br>508 505 1998 |
| 315 | 7/21/2022 7:14:51 | METISSE.LUTZ@GMAIL.COM | YES | | METISSE LUTZ<br>5482 UINTA WAY DENVER, CO 80238<br>720-201-8835, METISSE.LUTZ@GMAIL.COM |
| 316 | 7/21/2022 7:14:52 | HARRY.CH.JONES@GMAIL.COM | YES | | HARRY JONES<br>763 HILL ST, YORK PA, 17403<br>(717) 823-3407, HARRY.CH.JONES@GMAIL.COM |
| 317 | 7/21/2022 7:21:46 | DRKIM@DRSTACIEHERRERA.COM | YES | | KIMBERLY A. LACIVITA<br>2073 SANDRALA DRIVE SARASOTA FL 34231<br>DRKIM@DRSTACIEHERRERA.COM |
| 318 | 7/21/2022 7:23:42 | CMMOORE2010@YAHOO.COM | YES | | CYNTHIA MOORE<br>1882 ROGUE RIVER HWY GRANTS PASS OREGON 97527 |
| 319 | 7/21/2022 7:24:51 | GIVMESTRNGTH@YAHOO.COM | YES | | KEISHA ODOM<br>509 OAK PARK CIRCLE, PEARL, MS 39208<br>601-813-3046, GIVMESTRNGTH@YAHOO.COM |
| 320 | 7/21/2022 7:25:38 | MZMJ41@GMAIL.COM | YES | | DOVIETTA M JOHNSON<br>321 MANGO CT MCDONOUGH, GA 30253<br>478-258-5810 MZMJ41@GMAIL.COM |
| 321 | 7/21/2022 7:28:12 | WILLMASON72@GMAIL.COM | YES | | WILLIAM MASON MIMS<br>125 E. PINE ST. APT. 1819, ORLANDO, FL 32801<br>386-852-3822, WILLMASON72@GMAIL.COM |
| 322 | 7/21/2022 7:28:21 | QUALITYSOYCANDLE@GMAIL.COM | YES | | SHERRY PFLIPSEN<br>2120 BRIDGEFIELD LN UNIT B4 FORT COLLINS, CO 80526 |
| 323 | 7/21/2022 7:29:05 | LABEZARES@YAHOO.COM | YES | | LAURA BEZARES<br>1051 KNOLL COVE, JACKSONVILLE, FL 32221<br>(904)629-5070 LABEZARES@YAHOO.COM |
| 324 | 7/21/2022 7:29:40 | RLEWITHROW@GMAIL.COM | YES | | REBECCA WITHROW<br>N4791 1150TH STREET PRESCOTT WI 54021<br>651-734-3644 RLEWITHROW@GMAIL.COM |
| 325 | 7/21/2022 7:31:06 | KRISCROSS2015@GMAIL.COM | YES | | KRISTINA STEVENS<br>6451 COTTON BAY DR. N, INDIANAPOLIS, IN 46254<br>765-993-0824, KRISCROSS2015@GMAIL.COM |
| 326 | 7/21/2022 7:33:00 | NORRISBRENTON@YAHOO.COM | YES | | BRENTON NORRIS<br>245 AMAL DR SW APT 3002 ATLANTA, GA 30315<br>815-713-9187 NORRISBRENTON@YAHOO.COM |
| 327 | 7/21/2022 7:35:56 | VANCWILLIAMS@LIVE.COM | YES | | VAN WILLIAMS<br>495 LEE DRIVE, ACWORTH GA, 30102<br>(770)283.9042, VANCWILLIAMS@LIVE.COM |
| 328 | 7/21/2022 7:37:31 | MARQUEZ.GEO@OUTLOOK.COM | YES | | GEOVANE MARQUEZ<br>1936 HARVEST LOOP SANTA PAULA, CA, 93060<br>805-793-8040 |
| 329 | 7/21/2022 7:40:30 | TASHAWNNAHICKS@GMAIL.COM | YES | | TASHAWNNA HICKS<br>5026 SOUTH RAINBOW BLVD. UNIT 205 LAS VEGAS, NV 89118<br>TASHAWNNAHICKS@GMAIL.COM |
| 330 | 7/21/2022 7:43:32 | RAGMANTWO@GMAIL.COM | YES | | RONALD GRACE<br>10954 CALLUNA DR ODESSA FL 33556<br>RAGMANTWO@GMAIL.COM |
| 331 | 7/21/2022 7:43:36 | DIANA.HANSARD@GMAIL.COM | YES | | DIANA E BULLOCK<br>1003 GLASGOW CT, GALLATIN, TN 37066 |
| 332 | 7/21/2022 7:45:13 | NINAMATSUO@GMAIL.COM | YES | | NINA MATSUO<br>1440 VETERAN AVE UNIT 347 LA CA 90024<br>7144215653 NINAMATSUO@GMAIL.COM |
| 333 | 7/21/2022 7:46:22 | SSTICKEN@LIVE.COM | YES | | SHANNON MARIE STICKEN<br>6122 E. 15TH STREET, TUCSON, AZ 85711<br>520-403-6732, SSTICKEN@LIVE.COM |

| | | | | |
|---|---|---|---|---|
| 334 | 7/21/2022 7:53:06 | MARIAH.MOULTRIE@GMAIL.COM | YES | MARIAH MOULTRIE<br>2483 STEVENS AVE ROSEMEAD CA, 91770<br>2533070096 AN MARIAH.MOULTRIE@GMAIL.COM |
| 335 | 7/21/2022 7:54:13 | KAYLASTEVENS07@GMAIL.COM | YES | KAYLA STEVENS<br>1006 KAREN LANE DOUGLAS GA 31533<br>912-422-4096 KAYLASTEVENS07@GMAIL.COM |
| 336 | 7/21/2022 7:55:00 | ALICIATAYLOR2015@GMAIL.COM | YES | ALICIA TAYLOR<br>132 CODY ST. ST. AUGUSTINE, FL 32084<br>ALICIATAYLOR2015@GMAIL.COM |
| 337 | 7/21/2022 7:55:07 | DRHOLCOMB@NORTHVIEWVET.COM | YES | HALLIE KRISTEN HOLCOMB<br>6435 RIDGE PLAZA DRIVE NORTH RIDGEVILLE, OH 44039<br>(440)420-5357, DRHOLCOMB@NORTHVIEWVET.COM |
| 338 | 7/21/2022 7:59:32 | KIMBERLYHOTOVY@GMAIL.COM | YES | KIMBERLY HOTOVY<br>803 LACY AVE STREAMWOOD, IL 60107<br>2193164065 KIMBERLYHOTOVY@ GMAIL.COM |
| 339 | 7/21/2022 8:01:19 | ERIKABICKHART@GMAIL.COM | YES | ERIKA BICKHART<br>409 HOLLYWOOD AVE CARNEYS POINT NJ 08069<br>8568033776, ERIKABICKHART@GMAIL.COM |
| 340 | 7/21/2022 8:01:28 | JIRRUST@GMAIL.COM | YES | JOANNEISABEL R RUST<br>210 E HAZEL ST INGLEWOOD, CA 90302<br>206.898.8100 JIRRUST@GMAIL.COM |
| 341 | 7/21/2022 8:07:09 | MARY.KENNEDY761@GMAIL.COM | YES | MARY PAVCO KENNEDY<br>11964 PALM BAY COURT, NEW PORT RICHEY, FLORIDA 34654<br>7035981544, MARY.KENNEDY761@GMAIL.COM, |
| 342 | 7/21/2022 8:10:03 | RFORSCHEN@GMAIL.COM | YES | ROSEMARY KING<br>919 15TH AVE SE FOREST LAKE MN 55025<br>6517072312, RFORSCHEN@GMAIL.COM |
| 343 | 7/21/2022 8:10:58 | SNEEDBRI@YAHOO.COM | YES | BRIAN SNEED<br>12018 CRANEFOOT DR. JACKSONVILLE, FL 32223<br>(850)774-7101, SNEEDBRI@YAHOO.COM |
| 344 | 7/21/2022 8:11:01 | GALINDOROBYN@GMAIL.COM | YES | ROBYN GALINDO<br>4911 MCBRIDE STREET, TACOMA, WA, 98407 |
| 345 | 7/21/2022 8:12:24 | NRBRADSHAW@GMAIL.COM | YES | NICHOLAS RYAN BRADSHAW<br>3046 N 32ND ST, #336, PHOENIX, AZ 85018<br>623-670-0885  NRBRADSHAW@GMAIL.COM |
| 346 | 7/21/2022 8:17:31 | DUNHAM.TRICIA@GMAIL.COM | YES | TRICIA DUNHAM<br>5649 LUCE AVE MCCLELLAN, CA 95652<br>301-535-9890 DUNHAM.TRICIA@GMAIL.COM |
| 347 | 7/21/2022 8:18:14 | TRICIS349@GMAIL.COM | YES | TRICIA PETERS<br>200 EAST 8TH STREET APT 2E BROOKLYN NY 11218<br>347 557 46 27 TRICIS349@GMAIL.COM |
| 348 | 7/21/2022 8:20:13 | AKDOTSON19@GMAIL.COM | YES | ALICIA KAE DOTSON<br>1115 45TH STREET, DES MOINES, IOWA, 50311<br>641.740.1384, AKDOTSON19@GMAIL.COM |
| 349 | 7/21/2022 8:22:57 | LEIGHA.WARD@GMAIL.COM | YES | LEIGHA M. WARD<br>36 CASA VERDE, LAKEWAY, TX 78734<br>(512)698-8604; LEIGHA.WARD@GMAIL.COM |
| 350 | 7/21/2022 8:24:02 | MCCARRONMARIE@GMAIL.COM | YES | MARIE MCCARRON<br>8539 GATE PARKWAY WEST, UNIT 431, JACKSONVILLE, FL 32216<br>MCCARRONMARIE@GMAIL.COM |
| 351 | 7/21/2022 8:25:12 | LKOKOSKA1983@GMAIL.COM | YES | LINDSAY SUE KOKOSKA<br>147 DEMAR AVE SHOREVIEW MN 55126<br>6127565319 LKOKOSKA1983@GMAIL.COM |
| 352 | 7/21/2022 8:25:34 | CAYD18@GMAIL.COM | YES | CATHERINE DUNHAM<br>10740 FOSTER RD HUNTLEY, IL 60142<br>815-575-4566 CAYD18@GMAIL.COM |
| 353 | 7/21/2022 8:27:29 | AYA.SF179@GMAIL.COM | YES | BIYING TANG<br>43 BROADWATER AVE APT 3, BILLINGS, MT 59101<br>5104327361; AYA.SF179@GMAIL.COM |
| 354 | 7/21/2022 8:30:58 | NESTBT01@GMAIL.COM | YES | BRADLEY NESTOR<br>30 SHATTUCK RD APT 2404 ANDOVER MA, 01810<br>260-715-1342 |
| 355 | 7/21/2022 8:31:49 | B.RAY390@GMAIL.COM | YES | BRITTANY RAY<br>5859 DENBURY LN LOVES PARK, IL 61111<br>815-516-9651  B.RAY390@GMAIL.COM |

| | | | | |
|---|---|---|---|---|
| 356 | 7/21/2022 8:32:07 | SEALOVER2868@YAHOO.COM | YES | SHARON M. TETHER<br>87 SUPERIOR AVE.  SPRINGFIELD, MASS. 01151<br>(413)-426-1173 |
| 357 | 7/21/2022 8:39:56 | JONATHAN.SOLTE@YAHOO.COM | YES | JONATHAN P. SOLTE<br>10640 COLIMA RD APT. 304, WHITTIER, CA. 90604<br>5624758140, JONATHAN.SOLTE@YAHOO.COM |
| 358 | 7/21/2022 8:44:03 | KELLEYLEAHARRIS@GMAIL.COM | YES | KELLEY HARRIS<br>2106 WILLOW WOOD DRIVE NORFOLK VA 23509<br>757-404-6338, KELLEYLEAHARRIS@GMAIL.COM |
| 359 | 7/21/2022 8:44:06 | JO.CARTER10@YAHOO.COM | YES | JOANNE CARTER<br>1111S BUTLER WAY, LAKEWOOD CO 80232<br>JO.CARTER10@YAHOO.COM |
| 360 | 7/21/2022 8:46:57 | LEWIS.DOUGLAS87@GMAIL.COM | YES | DOUGLAS E. LEWIS, JR.<br>650 PONCE DE LEON AVE STE. 300 #1685, ATLANTA, GA 30308<br>330.820.1056, LEWIS.DOUGLAS87@GMAIL.COM |
| 361 | 7/21/2022 8:48:44 | REEMSAYYAD@GMAIL.COM | YES | REEM SAYYAD<br>4450 TROPEA WAY UNIT 2314, JACKSONVILLE, FL 32246<br>571-494-9255, REEMSAYYAD@GMAIL.COM |
| 362 | 7/21/2022 8:50:19 | LEAH_NELSON7@HOTMAIL.COM | YES | LEAH WITT<br>9383 EAST HAGMAN ROAD SOLON SPRINGS WI 54873<br>715.497.8867 |
| 363 | 7/21/2022 8:52:26 | NAADIRAU@GMAIL.COM | YES | NAADIRA C UPSHAW<br>5461 MERIDIAN MARK ROAD NE ATLANTA,GA 30342<br>404-433-1163 NAADIRAU@GMAIL.COM |
| 364 | 7/21/2022 8:53:25 | LEONBIANCAK@GMAIL.COM | YES | BIANCA LEON<br>715 LILAC MIST DRIVE LOGANVILLE GA 30052<br>770-365-7353, LEONBIANCAK@GMAIL.COM |
| 365 | 7/21/2022 9:05:14 | STEPHEN.MICHAEL.SPRAGUE@GMAIL.COM | YES | STEPHEN MICHAEL SPRAGUE<br>2529 NORTH SOSSAMAN RD MESA AZ 85207<br>4802152053 STEPHEN.MICHAEL.SPRAGUE@GMAIL.COM |
| 366 | 7/21/2022 9:14:50 | KARALEIGHPHOTO@GMAIL.COM | YES | KARA (SINGLETON) CARRIER<br>8806 HAMER RANCH SAN ANTONIO TEXAS 78254<br>502-604-0955 ; KARALEIGHPHOTO@GMAIL.COM |
| 367 | 7/21/2022 9:18:21 | ANGELM1582@HOTMAIL.COM | YES | ANGELA O'DONNEL<br>13 SHERBROOKE RD HARTSDALE NY 10530<br>8632870138 ANGELM1582@HOTMAIL.COM |
| 368 | 7/21/2022 9:21:23 | SEGANUT82@GMAIL.COM | YES | CHRISTOPHER MONTES<br>158 WATER OAK DRIVE PINEVILLE, NC 28134<br>980 253 5550 SEGANUT82@GMAIL.COM |
| 369 | 7/21/2022 9:23:01 | JASONBOBZIEN@GMAIL.COM | YES | JASON BOBZIEN<br>2750 E OAK HILL DRIVE UNIT 10, ONTARIO, CA 91761<br>9514400070 JASONBOBZIEN@GMAIL.COM |
| 370 | 7/21/2022 9:41:27 | HAINESMARCI@GMAIL.COM | YES | MARCI HAINES<br>8966 W YUKON DR PEORIA, AZ 85382<br>623-680-6461; HAINESMARCI@GMAIL.COM |
| 371 | 7/21/2022 9:43:33 | VANESSA.M.VIVAS@GMAIL.COM | YES | VANESSA VIVAS<br>4119 CASTLEWOOD PKWY, COLUMBUS, GA 31904<br>706-332-6650, VANESSA.M.VIVAS@GMAIL.COM |
| 372 | 7/21/2022 9:43:48 | JP.NEYUGN@GMAIL.COM | YES | JENNIE NGUYEN<br>237 PEARL ST BROCKTON MA 02301<br>JP.NEYUGN@GMAIL.COM |
| 373 | 7/21/2022 9:43:59 | JENNYSTATHIS@GMAIL.COM | YES | JENNY SIDDIQI<br>715 ETON COURT LIBERTYVILLE IL 60048<br>818-914-8698; JENNYSTATHIS@GMAIL.COM |
| 374 | 7/21/2022 9:44:41 | DBUSSONSOKOLIK.PSYD@GMAIL.COM | YES | DESIREE HAWLEY<br>2425 SOUTH RD., BURLINGTON WI 53105<br>DBUSSONSOKOLIK.PSYD@GMAIL.COM |
| 375 | 7/21/2022 9:47:00 | MEAGAN.SILVA16@GMAIL.COM | YES | MEAGAN SILVA<br>39409 CHERRY OAK RD. CHERRY VALLEY CA 92223<br>MEAGAN.SILVA16@GMAIL.COM |
| 376 | 7/21/2022 9:48:19 | JONAHLYOUNGBLOOD@GMAIL.COM | YES | JONAH LYNN YOUNGBLOOD<br>4717 W FIELDER ST TAMPA, FL 33611<br>863-332-2172-INFO@JONAHYOUNGBLOOD.COM |
| 377 | 7/21/2022 9:48:20 | CRYSSPHOTOGRAPHY@GMAIL.COM | YES | CHRIS STEPHENS<br>719 VINE STREET CORAOPOLIS, PA 15108<br>4128625365, CRYSSPHOTOGRAPHY@GMAIL.COM |

| 378 | 7/21/2022 9:55:41 | NMGRIFFITTS@GMAIL.COM | YES | | NICOLE GRIFFITTS<br>2336 E BEARFIELD SUBDIVISION, COLUMBIA MO 65201<br>760-917-2220, NMGRIFFITTS@GMAIL.COM |
| 379 | 7/21/2022 9:56:10 | KDSEMON@GMAIL.COM | YES | | KARL SEMON<br>1507 43RD STREET PARKERSBURG, WV 26104<br>740-350-7077, KDSEMON@GMAIL.COM |
| 380 | 7/21/2022 10:01:38 | LMKING171@YAHOO.COM | YES | | LISA M KING<br>8205 NW 54TH TERRACE, GAINESVILLE, FL 32653<br>LMKING171@YAHOO.COM |
| 381 | 7/21/2022 10:01:53 | BENJAMIN.HARRIS123@GMAIL.COM | YES | | BENJAMIN HARRIS<br>2816 THARP DRIVE (PO BOX 41) LAPORTE, COLORADO 80535<br>970-397-9123, BENJAMIN.HARRIS123@GMAIL.COM |
| 382 | 7/21/2022 10:02:35 | ASHLEY.N.MICHALSKI@GMAIL.COM | YES | | ASHLEY MICHALSKI<br>5166 W 88TH COURT CROWN POINT IN 46307<br>ASHLEY.N.MICHALSKI@GMAIL.COM |
| 383 | 7/21/2022 10:18:49 | SROOD521@GMAIL.COM | YES | | SARAH JANE ROOD<br>2225 CERTAIN RD. WEST TERRE HAUTE IN 47885<br>8122302759. SROOD521@GMAIL.COM |
| 384 | 7/21/2022 10:24:55 | MICHAEL.TULLO@GMAIL.COM | YES | | MICHAEL TULLO<br>11 CALUMET AVE, ROCKAWAY, NJ 07866<br>MICHAEL.TULLO@GMAIL.COM |
| 385 | 7/21/2022 10:26:43 | SEAN@SEANMURDOCK.COM | YES | | SEAN MURDOCK<br>1597 ALAMO DR SPC122 VACAVILLE CA 95687<br>239-822-8862 SEAN@SEANMURDOCK.COM |
| 386 | 7/21/2022 10:26:57 | BARKER.ERICAJOYCE@GMAIL.COM | YES | | ERICA BARKER<br>5447 SAND AVENUE PORTAGE INDIANA 46368<br>BARKER.ERICAJOYCE@GMAIL.COM (513) 543-0771 |
| 387 | 7/21/2022 10:29:22 | LIZBETH_GURROLA@YAHOO.COM | YES | | ELIZABETH GURROLA<br>1381 COLLEGE VIEW DR APT 5 MONTEREY PARK, CA 91754<br>626-278-6219 LIZBETH_GURROLA@YAHOO.COM |
| 388 | 7/21/2022 10:35:52 | SHEENAGARRARD@GMAIL.COM | YES | | SHEENA GARRARD<br>PO BOX 65 RISON AR 71665<br>870-723-1703, SHEENAGARRARD@GMAIL.COM |
| 389 | 7/21/2022 10:37:27 | MATTHEWWELSCHINGER@GMAIL.COM | YES | | MATTHEW WELSCHINGER<br>1301 2ND AVE S #A208, MINNEAPOLIS, MN 55403<br>612-226-2080, MATTHEWWELSCHINGER@GMAIL.COM |
| 390 | 7/21/2022 10:38:18 | WNTRSCMNG@GMAIL.COM | YES | | DANIEL HULL<br>429 HIGGINS DRIVE EVANSVILLE WI 53536<br>6084803751 WNTRSCMNG@GMAIL.COM |
| 391 | 7/21/2022 10:41:01 | FRANCELLI.VILLANUEVA@YAHOO.COM | YES | | FRANCELLI VILLANUEVA<br>3806 BOURBON ST., HARLINGEN,TX, 78550<br>(361)231-1374, FRANCELLI.VILLANUEVA@YAHOO.COM |
| 392 | 7/21/2022 10:42:34 | KELLY.TIMNEY@GMAIL.COM | YES | | KELLY TIMNEY<br>4500 S FOUR MILE RUN DR #1225, ARLINGTON, VA 22204<br>814-359-9790, KELLY.TIMNEY@GMAIL.COM |
| 393 | 7/21/2022 10:46:41 | JOYCEKHUI@GMAIL.COM | YES | | JOYCE HUI<br>2128 CHERRY LEAF LANE SILVER SPRING MD 20906<br>JOYCEKHUI@GMAIL.COM 2404729970 |
| 394 | 7/21/2022 10:47:40 | MBELL23507@ICLOUD.COM | YES | | MELISSA DELGADO<br>465 PECOS CT, LUSBY, MD, 20657<br>(410)610-3064. MBELL23507@ICLOUD.COM |
| 395 | 7/21/2022 10:48:02 | JANETTHOMAS1520@GMAIL.COM | YES | | JANET THOMAS<br>4911B MOKUPEA PLACE, EWA BEACH, HI 96706<br>808-782-8791, JANETTHOMAS1520@GMAIL.COM |
| 396 | 7/21/2022 10:53:27 | TINKERBELL0611@GMAIL.COM | YES | | NANCY L. FOOTE<br>2817 E. CATHY DRIVE, GILBERT, AZ 85296<br>480-216-9782, TINKERBELL0611@GMAIL.COM |
| 397 | 7/21/2022 11:05:01 | DMAMMADOVAPSYD@GMAIL.COM | YES | | DEBRA MAMMADOVA<br>2400 LINDEN DR KANSAS CITY KS 66106<br>4148394579, DMAMMADOVAPSYD@GMAIL.COM |
| 398 | 7/21/2022 11:08:35 | RACHEL0333@GMAIL.COM | YES | | RACHEL BERG<br>2147 TRUE LN GREEN BAY WI 54304<br>920-819-2883 RACHEL06333@GMAIL.COM |
| 399 | 7/21/2022 11:09:22 | TTODERO@GMAIL.COM | YES | | TIMOTHY L TODERO<br>26 CALDWELL STREET HUNTINGTON STATION NY 11746<br>(631)317-7734, TTODERO@GMAIL.COM |

| 400 | 7/21/2022 11:11:40 | JOAN.J.JAIMES@GMAIL.COM | YES | JOAN J. JAIMES<br>506 E ZIPP RD NEW BRAUNFELS TX 78130<br>641.750.1686, JOAN.J.JAIMES@GMAIL.COM |
| 401 | 7/21/2022 11:12:15 | NATASHA.BLASKO@GMAIL.COM | YES | NATASHA ROYER<br>75 DANCER PLACE, PONTE VEDRA, FL 32081<br>(904) 738-5488 |
| 402 | 7/21/2022 11:15:02 | BBENESCH88@GMAIL.COM | YES | BRANDY BENESCH<br>5540 PARAPET CT, 80918<br>386-589-3957 |
| 403 | 7/21/2022 11:15:17 | ERICAEXPLODES@AIM.COM | YES | ERICA GUSTAFSON<br>937 E GOLF ROAD APT 1, ARLINGTON HEIGHTS, IL 60005<br>ERICAEXPLODES@AIM.COM |
| 404 | 7/21/2022 11:15:20 | CRYSTALSHELTON@GMAIL.COM | YES | CRYSTAL MARIE SHELTON<br>8531-B GREEN ST. NEW ORLEANS, LA 70118<br>505-459-7373 CRYSTALSHELTON@GMAIL.COM |
| 405 | 7/21/2022 11:18:33 | KULIC.50@GMAIL.COM | YES | JOSHUA KULIC<br>1207 N CORDOVA ST #106, BURBANK, CA 91505<br>KULIC.50@GMAIL.COM |
| 406 | 7/21/2022 11:27:07 | BXR5859@GMAIL.COM | YES | BRITTANY ROGERS<br>228 GRAFTON PLACE MATTESON IL 60443<br>7084080819 BXR5859@GMAIL.COM |
| 407 | 7/21/2022 11:27:23 | JEANINE.CAPO75@GMAIL.COM | YES | JEANINE CAPO GUTIERREZ<br>7248 RENWOOD CT WASHINGTON MI 48095<br>JEANINE.CAPO75@GMAIL.COM |
| 408 | 7/21/2022 11:30:30 | K.SIRISALEE@GMAIL.COM | YES | KIMBERLEY SIRISALEE<br>41 TROLLEY RD. CORTLANDT MANOR, NY 10567<br>9176832237 K.SIRISALEE@GMAIL.COM |
| 409 | 7/21/2022 11:31:02 | CEANDERSON81@GMAIL.COM | YES | CLINT ANDERSON<br>1437 E COTTONWOOD ST ONTARIO, CA 91761<br>909-272-7034 CEANDERSON81@GMAIL.COM |
| 410 | 7/21/2022 11:38:39 | JENNYRICHDVM@GMAIL.COM | YES | JENNIFER RICH -<br>3110 THOMAS AVE, APT 541, DALLAS, TX 75204<br>202-957-5360 - JENNYRICHDVM@GMAIL.COM |
| 411 | 7/21/2022 11:44:28 | HKBROCK92@GMAIL.COM | YES | HANAH K BROCK<br>3148 W WILSON AVE CHICAGO IL 60625<br>6304410924, HKBROCK92@GMAIL.COM |
| 412 | 7/21/2022 11:44:42 | H8CW4M@GMAIL.COM | YES | RYAN WATSON<br>29 42ND STREET NE APT 203, WASHINGTON, DC 20019<br>443-873-3499 , RAW09868@GMAIL.COM |
| 413 | 7/21/2022 11:48:44 | BROWN_EYEZ1180@YAHOO.COM | YES | DANIELLE LELAND<br>3151 SOARING GULLS DR UNIT 1066, LV, NV 89128<br>702-981-1939, BROWN_EYEZ1180@YAHOO.COM |
| 414 | 7/21/2022 11:48:53 | AMANDA.TIGHE.ANDERSON@GMAIL.COM | YES | AMANDA TIGHE ANDERSON<br>12353 HAMMOCK POINTE CIRCLE CLERMONT FL 34711<br>AMANDA.TIGHE.ANDERSON@GMAIL.COM |
| 415 | 7/21/2022 11:54:15 | BRETPETER.SCHNEIDER@GMAIL.COM | YES | BRET PETER SCHNEIDER<br>3096 FRANCESCA DRIVE, CHASKA, MN 55318<br>715-485-9663, BRETPETER.SCHNEIDER@GMAIL.COM |
| 416 | 7/21/2022 12:17:09 | JESS@JESSICAWILKESON.COM | YES | JESSICA WILKESON<br>6 HARTER CIRCLE, PITTSBURGH, PA 15236<br>412-805-0308 - JESS@JESSICAWILKESON.COM |
| 417 | 7/21/2022 12:23:07 | BRI.RUESCHAW@GMAIL.COM | YES | BRIANNA RUESCHAW<br>167 HOLSTEIN VIEW DR APT 306 WEAVERVILLE, NC 28787<br>6303341308, BRI.RUESCHAW@GMAIL.COM |
| 418 | 7/21/2022 12:23:51 | KEIANNACOOKE@GMAIL.COM | YES | KEIANNA COOKE<br>18141 66TH COURT, TINLEY PARK, IL 60477<br>773-744-2539, KEIANNACOOKE@GMAIL.COM |
| 419 | 7/21/2022 12:26:33 | MISTYDODSON79@GMAIL.COM | YES | MISTY DODSON<br>4235 RAINWATER BLVD GREENWOOD, IN 46143<br>(317)987-4700, MISTYDODSON79@GMAIL.COM |
| 420 | 7/21/2022 12:29:49 | JOHNHAYWOOD87@GMAIL.COM | YES | JOHN HAYWOOD<br>309 S. 32ND MT. VERNON IL, 62864<br>618-322-8472 JOHNHAYWOOD87@GMAIL.COM |
| 421 | 7/21/2022 12:41:12 | BRIDGETTHOLLOWAY2010@GMAIL.COM | YES | BRIDGET HOLLOWAY<br>12 WILD OAT CT. GRAYSON GEORGIA 30017<br>BRIDGETTHOLLOWAY2010@GMAIL.COM |

| 422 | 7/21/2022 12:49:04 | CAROLE.MARTINUCCI@GMAIL.COM | YES | CAROLE MARTINUCCI (SNELGROVE)<br>65 HALBERT COURT, LAWRENCEVILLE, GA 30044<br>404-326-5997, CAROLE.MARTINUCCI@GMAIL.COM |
|---|---|---|---|---|
| 423 | 7/21/2022 12:50:38 | SERINARAMOS3@COMCAST.NET | YES | SERINA RAMOS<br>223 MT. VERNON ST, NEW BEDFORD, MA, 02740<br>7743280122, SERINARAMOS3@COMCAST.NET |
| 424 | 7/21/2022 12:55:55 | LLEAHY@GMAIL.COM | YES | LIAM LEAHY<br>19 1/2 CENTRAL STREET APT. 2F BEVERLY MA 01915<br>LLEAHY@GMAIL.COM |
| 425 | 7/21/2022 12:57:15 | VICTORIADANIELS5413@GMAIL.COM | YES | VICTORIA DANIELS<br>111 S MERRIMAC DR, FITZGERALD, GA 31750<br>VICTORIADANIELS5413@GMAIL.COM |
| 426 | 7/21/2022 12:58:23 | TGRAMZA@ME.COM | YES | TARAH GRAMZA<br>1096 E FLAMINGO WAY GILBERT AZ 85297<br>4803524424 |
| 427 | 7/21/2022 13:01:38 | ROSHAIKA.CARLYLE@GMAIL.COM | YES | ROSHAIKA ALEXANDRA CARLYLE<br>101 56TH STREET SE, WASHINGTON, DC 20019<br>202-679-0846, ROSHAIKA.CARLYLE@GMAIL.COM |
| 428 | 7/21/2022 13:04:54 | LAURENVEDENS@GMAIL.COM | YES | LAUREN KNETTER<br>MEDWAY RIVER TRL, KATY, TX 77449<br>8329980417, LAURENVEDENS@GMAIL.COM |
| 429 | 7/21/2022 13:05:30 | HLYNNF@YAHOO.COM | YES | HOLLIE LYNN ANDREWS<br>3890 JOSIE LANE MIDDLEVILLE, MI 49333<br>6168898959. HLYNNF@YAHOO.COM |
| 430 | 7/21/2022 13:09:12 | EMILYHUGHES@GMAIL.COM | YES | EMILY VOLK<br>244 DICKINSON ST PHILADELPHIA PA 19147<br>EMILYHUGHES@GMAIL.COM 215-870-4262 |
| 431 | 7/21/2022 13:10:43 | FAHIMA3@GMAIL.COM | YES | FAHIMA MALIK<br>14568 SERENADE DRIVE, EASTVALE, CA 92880<br>(310) 795-1579 FAHIMA3@GMAIL.COM |
| 432 | 7/21/2022 13:19:16 | KEVVYISACUPCAKE@GMAIL.COM | YES | KEVIN KELLEY<br>1833 LINCOLN STREET, HOLLYWOOD, FL, 33020<br>7864190866, KEVVYISACUPCAKE@GMAIL.COM |
| 433 | 7/21/2022 13:25:47 | PSYRENSONG43@GMAIL.COM | YES | NIKKI WRIGHT<br>65 CALHOUN ST VALLEJO CA 94590<br>9092385333, NIKKIWRIGHT@LIVE.COM |
| 434 | 7/21/2022 13:35:02 | ELOPEZ483@GMAIL.COM | YES | ELENA LOPEZ<br>1632 N LOUIS LN APT. 4 TUCSON, AZ 85712<br>ELOPEZ483@GMAIL.COM |
| 435 | 7/21/2022 13:39:27 | HEATHERA.ADAMS@MARYLAND.GOV | YES | HEATHER ANNE ADAMS<br>707 SKIPPERS LANE ANNAPOLIS, MD 21401<br>443-235-9853 |
| 436 | 7/21/2022 13:51:56 | DEIDRAKATHLEEN@GMAIL.COM | YES | DEIDRA K GEHR<br>2347 ASHLAND AVE SANTA MONICA CA 90405<br>4194614391, DEIDRAKATHLEEN@GMAIL.COM |
| 437 | 7/21/2022 13:52:47 | BPUCSB@HOTMAIL.COM | YES | BROOKE ERIN TALAVERA<br>1044 S BARRANCA AVE GLENDORA CA 91740<br>8052177718. BPUCSB@HOTMAIL.COM |
| 438 | 7/21/2022 13:54:41 | SARAHDCREESE@GMAIL.COM | YES | SARAH CREESE<br>250 GAGE BLVD APT 2008 RICHLAND, WASHINGTON 99352<br>720-690-2015, SARAHDCREESE@GMAIL.COM |
| 439 | 7/21/2022 13:57:07 | NICOLELKUBITSCHEK@GMAIL.COM | YES | NICOLE L. KUBITSCHEK<br>1920 3RD AVE S #304 MPLS, MN 55404<br>NICOLELKUBITSCHEK@GMAIL.COM |
| 440 | 7/21/2022 13:59:13 | JAX519@SBCGLOBAL.NET | YES | JACQUELINE SIENER<br>100 HENLEY HEIGHTS CT ARNOLD MO 63010<br>314-368-1579. JAX519@SBCGLOBAL.NET |
| 441 | 7/21/2022 14:04:38 | BOBBILYNETTE@ICLOUD.COM | YES | BOBBI ALI<br>7044 DEER LODGE CIRCLE #103, JACKSONVILLE FLORIDA 32256<br>BOBBILYNETTE@ICLOUD.COM PHONE NUMBER 470-469-7090 |
| 442 | 7/21/2022 14:08:21 | ALFRI13@GMAIL.COM | YES | APRIL FOX<br>7817 HARDY DRIVE AUSTIN TX 78757<br>8142796878 |
| 443 | 7/21/2022 14:22:16 | KEITHMARTIN9807@GMAIL.COM | YES | KEITH MARTIN<br>3951 S 112TH PL MESA AZ 85212<br>480.241.6090 KEITHMARTIN9807@GMAIL.COM |

| | | | | |
|---|---|---|---|---|
| 444 | 7/21/2022 14:28:04 | ALEXIS.MONET540@GMAIL.COM | YES | ALEXIS BEATTIE<br>3617 SHARP HILL SCHERTZ TX 78154<br>(267) 351-5583, ALEXIS.MONET540@GMAIL.COM |
| 445 | 7/21/2022 14:32:22 | SHANEOLIVAS702@GMAIL.COM | YES | PAOLA AYALA<br>1545 WIGWAM PKWY #2723, HENDERSON, NV 89074<br>SHANEOLIVAS702@GMAIL.COM |
| 446 | 7/21/2022 14:43:34 | JDOYLEPARSONS@GMAIL.COM | YES | JANE PARSONS<br>5910 FARRINGTON ROAD, APT 415, CHAPEL HILL, NC 27517 |
| 447 | 7/21/2022 14:46:57 | TARABOWE2017@GMAIL.COM | YES | TARA GIRALO BOWE<br>42829 N. ERICSON LANE, ANTHEM, AZ 85086<br>TARABOWE2017@GMAIL.COM |
| 448 | 7/21/2022 14:48:28 | MEDUNNE2002@YAHOO.COM | YES | MEGAN BENNETT<br>10754 S SAINT LOUIS AVE CHICAGO, IL 60655<br>708-214-5397 MEDUNNE2002@YAHOO.COM |
| 449 | 7/21/2022 14:48:52 | REYNOLD815@GMAIL.COM | YES | ALEXIS REYNOLDS<br>5516 S CORNELL APT 3 CHICAGO ILLINOIS 60637<br>6302106850, REYNOLD815@GMAIL.COM |
| 450 | 7/21/2022 14:49:04 | GREGORY.BRANDY@YAHOO.COM | YES | BRANDY GREGORY<br>133 ECHAW DR CONWAY SC 29526<br>570-665-9633 GREGORY.BRANDY@YAHOO.COM |
| 451 | 7/21/2022 14:53:05 | ANDREW.CYBULSKA@GMAIL.COM | YES | ANDREW CYBULSKA<br>3300 TAPESTRY CIRCLE, BURTONSVILLE MD 20866<br>347-993-2312, ANDREW.CYBULSKA@GMAIL.COM |
| 452 | 7/21/2022 15:00:42 | SMEALY1@GMAIL.COM | YES | SARAH MEALY DEWITT<br>9673 HORSHAM DRIVE, LAUREL, MD 20723<br>3015208614, SMEALY1@GMAIL.COM |
| 453 | 7/21/2022 15:03:29 | WONDERWOMAN1081@GMAIL.COM | YES | SAMANTHA CARDOZA-FRANCO<br>661 RAMONA AVE SAN BERNARDINO CALIFORNIA 92411<br>9093621327 WONDERWOMAN1081@GMAIL.COM |
| 454 | 7/21/2022 15:04:43 | WRIGHTEQUINESERVICES@GMAIL.COM | YES | AMY WRIGHT<br>7615 STATE HIGHWAY 140 ATWATER CA 95301<br>5593559800 WRIGHTEQUINESERVICES@GMAIL.COM |
| 455 | 7/21/2022 15:04:49 | FALLONCOSTIGAN@GMAIL.COM | YES | FALLON COSTIGAN<br>5157 S SICILY ST, AURORA, CO 80015<br>303-810-0141, FALLONCOSTIGAN@GMAIL.COM |
| 456 | 7/21/2022 15:08:11 | EKATERINA.OLOY@GMAIL.COM | YES | EKATERINA OLOY<br>7319 TRANQUIL DR TUJUNGA CA 91042<br>3102797560, EKATERINA.OLOY@GMAIL.COM |
| 457 | 7/21/2022 15:12:14 | BRANDON@JBNIGHT.COM | YES | JOHN NIGHTINGALE<br>4603 NE 21ST AVE, PORTLAND OR, 97211<br>310-500-0365, BRANDON@JBNIGHT.COM |
| 458 | 7/21/2022 15:26:17 | KMLR24@GMAIL.COM | YES | KAMEEKA ROOKARD<br>8505 BEACON HILLS RD INDIAN TRAIL NC 28079<br>9803282429 |
| 459 | 7/21/2022 15:26:29 | JOYNADLERFRANKEL12@GMAIL.COM | YES | JOY GESSICA NADLER FRANKEL<br>210 CHANCE DRIVE, OCEANSIDE, NY 11572<br>516-297-6405 |
| 460 | 7/21/2022 15:36:24 | JEN.WINTERGRASS@GMAIL.COM | YES | JENNIFER WINTERGRASS<br>2645 SEPVIVA ST, PHILADELPHIA, PA 19125<br>732.939.3144      JEN.WINTERGRASS@GMAIL.COM |
| 461 | 7/21/2022 15:39:52 | CASSANDRA.A.JENNINGS.PSYD@GMAIL.COM | YES | CASSANDRA JENNINGS<br>854 CHAMPLAIN COURT APT. D, TERRE HAUTE, IN 47803<br>224-420-1220,<br>CASSANDRA.A.JENNINGS.PSYD@GMAIL.COM |
| 462 | 7/21/2022 15:40:07 | MARLEE.M.MARTIN@GMAIL.COM | YES | MARLEE MICHELLE BRADY<br>5430 W LYDIA LANE LAVEEN AZ 85339<br>(480)338-7655 MARLEE.M.MARTIN@GMAIL.COM |
| 463 | 7/21/2022 15:54:56 | KRISANNE.A.BENTLEY@GMAIL.COM | YES | KRISANNE AERIELL BENTLEY<br>4083 SUNBEAM RD APT 1608, JACKSONVILLE FL 32257<br>KRISANNE.A.BENTLEY@GMAIL.COM |
| 464 | 7/21/2022 15:59:10 | NATALIEALARCON8@HOTMAIL.COM | YES | NATALIE L. ALARCON<br>19810 GULFSTREAM RD CUTLER BAY FL 33157<br>7869236224 NATALIEALARCON8@HOTMAIL.COM |
| 465 | 7/21/2022 16:03:38 | SHMECK21@GMAIL.COM | YES | ALEXIS WARREN<br>24918 69TH PLACE SALEM, WI 53168<br>8477027017 SHMECK21@GMAIL.COM |

| 466 | 7/21/2022 16:06:36 | BLSHEEHAN4@GMAIL.COM | YES | BRITTANY SHEEHAN 2835 FAIRFIELD AVE S, SAINT PETERSBURG, FL 33712 305-282-3554, BLSHEEHAN4@GMAIL.COM |
|-----|--------------------|----------------------|-----|-------------------------------------------------|
| 467 | 7/21/2022 16:22:16 | WOOLERYMA@GMAIL.COM | YES | STEPHANIE WOOLERY 7015 LAWNWOOD DRIVE, SACRAMENTO, CA 95828 916-947-7750, WOOLERYMA@GMAIL.COM |
| 468 | 7/21/2022 16:23:47 | SROSHECK@GMAIL.COM | YES | STEPHANIE ROSHECK 2414 N SAINT LOUIS AVE, CHICAGO, IL 60647 312-399-5274 SROSHECK@GMAIL.COM |
| 469 | 7/21/2022 16:34:23 | PKASENETZ@GMAIL.COM | YES | PAOLA KASENETZ 10519 BERMUDA ISLE DRIVE TAMPA, FL 33647 813-431-6671 AND PKASENETZ@GMAIL.COM |
| 470 | 7/21/2022 16:40:28 | COXSHANNON.N@GMAIL.COM | YES | SHANNON N COX 6524 HEIDI RD JACKSONVILLE FL 32277 COXSHANNON.N@GMAIL.COM |
| 471 | 7/21/2022 16:52:09 | HOYLESETH@GMAIL.COM | YES | SETH HOYLE 789 S OAKLAND ST. AURORA, CO 80012 720 252-7784, HOYLESETH@GMAIL.COM |
| 472 | 7/21/2022 16:55:58 | BLUFLYER516@YAHOO.COM | YES | STEPHANIE RYAN MCCORMICK 1347 GLENEAGLES WAY, ROCKLEDGE, FL 32955 321-292-9421; BLUFLYER516@YAHOO.COM |
| 473 | 7/21/2022 16:56:09 | MECOX1977@GMAIL.COM | YES | MICHELLE COX 285 WILLIAMSBURG DRIVE MOUNT WASHINGTON, KY 40047 502-498-9576 MECOX1977@GMAIL.COM |
| 474 | 7/21/2022 17:14:26 | NICOLEBSMITH17@GMAIL.COM | YES | CARLY NICOLE SMITH 6443 WHITE OAK AVENUE, RESEDA, CA 91335 818-518-7441, NICOLEBSMITH17@GMAIL.COM |
| 475 | 7/21/2022 17:22:49 | NADIBRAHIM89@GMAIL.COM | YES | NADIN IBRAHIM 276 W CLAY AVE ROSELLE PARK NJ 07204 NADIBRAHIM89@GMAIL.COM |
| 476 | 7/21/2022 17:44:12 | KENZBROWN8719@GMAIL.COM | YES | MACKENZIE BROWN 792 SOUTH BERMONT AVE LAFAYETTE CO 80026 732-567-6544,; KENZBROWN8719@GMAIL.COM |
| 477 | 7/21/2022 17:44:19 | MICHELLE.R.MAGANA@GMAIL.COM | YES | MICHELLE MAGANA 6710 BOROUGH GREEN WAY, CUMMING GA 30040 MICHELLE.R.MAGANA@GMAIL.COM |
| 478 | 7/21/2022 17:44:25 | KELSSI.VICTORIA@GMAIL.COM | YES | KELSSI VICTORIA WILLIAMS 715 W MUNSON ST, DENISON, TX 75020 KELSSI.VICTORIA@GMAIL.COM |
| 479 | 7/21/2022 18:03:58 | HARRIS.KALIMA@GMAIL.COM | YES | KALIMA HARRIS 39 GIMBAL CIRCLE  PORT WENTWORTH, GA 31407 9126651291, HARRIS.KALIMA@GMAIL.COM |
| 480 | 7/21/2022 18:19:18 | IDESTPRODUCTIONS@GMAIL.COM | YES | RONALD ROBERT CLARK JR. 5794 BROOKS WOODS RD LOTHIAN, MD 20711 (443) 684-0582 IDESTPRODUCTIONS@GMAIL.COM |
| 481 | 7/21/2022 18:23:23 | WENDI2106@GMAIL.COM | YES | WENDI KOTAL 3014 OLIVER STREET BOSSIER CITY LA 71112 318-470-9871 |
| 482 | 7/21/2022 18:31:17 | PMOTT.PSYD@GMAIL.COM | YES | PARKER MOTT 608 GLENVIEW DRIVE, WINTER GARDEN FL 34787 |
| 483 | 7/21/2022 18:35:22 | OWEEKS11@GMAIL.COM | YES | ODESSA WEEKS 8331 PINE LN #41, LARSEN, WI 54947 OWEEKS11@GMAIL.COM |
| 484 | 7/21/2022 18:41:52 | TILIJUBILEE@GMAIL.COM | YES | TILIA THOMPSON 8520 HEIRLOOM DRIVE, LELAND NC 28451 TILIJUBILEE@GMAIL.COM |
| 485 | 7/21/2022 18:43:43 | MARGEEJD@GMAIL.COM | YES | ARIANNA MARGUERITE DELERME 2009 ALEXIS DRIVE, HARRISBURG, PA 17110 717-364-5968, ARIIMD21@GMAIL.COM |
| 486 | 7/21/2022 18:45:01 | ZABRINA_FERNANDEZ@HOTMAIL.COM | YES | ZABRINA FERNANDEZ 2541 W EARLL DR, PHOENIX, AZ 85017 (347) 737-6747 ZABRINA_FERNANDEZ@HOTMAIL.COM |
| 487 | 7/21/2022 19:22:59 | MAMASLOVE11@GMAIL.COM | YES | SUSAN JOSLIN 641 CR 4940, QUITMAN, TX, 75783 903-348-1898 |
| 488 | 7/21/2022 19:28:11 | ASHPITTS@YAHOO.COM | YES | ASHLEY LASHAUN PITTS 42158 EAGLES EYE ST, PRAIRIEVILLE, LA 70769 225-588-9313 ASHPITTS@YAHOO.COM |

| 489 | 7/21/2022 19:32:39 | ALLEN576@UMN.EDU | YES | HEATHER MEYER<br>1669 W SIESTA DR. PUEBLO, CO 81007<br>ALLEN576@UMN.EDU |
| 490 | 7/21/2022 19:38:28 | SLSPRUI1@GMAIL.COM | YES | SHAQUITA SPRUILL<br>5130 GRAYS RIDGE DR CHARLOTTE, NC 28269<br>SLSPRUI1@GMAIL.COM |
| 491 | 7/21/2022 19:51:28 | SHAUNDEL.BOYCE@GMAIL.COM | YES | SHAUNDEL BOYCE<br>7978 CAMDEN WOODS DR, TAMPA FL 33619<br>406-531-9990, SHAUNDEL.BOYCE@GMAIL.COM |
| 492 | 7/21/2022 20:02:14 | THEDOOF@SBCGLOBAL.NET | YES | DANIEL AULEY DUFFIELD<br>29382 EDGEWOOD RD., SAN JUAN CAPISTRANO, CA 92675<br>(714)-280-7912, THEDOOF@SBCGLOBAL.NET |
| 493 | 7/21/2022 20:08:01 | MMD597@GMAIL.COM | YES | MICHELLE DUMARS<br>1623 DOLPHIN DR,  ST CLOUD, FL 34771<br>407-791-3144, MMD597@GMAIL.COM |
| 494 | 7/21/2022 20:17:37 | EJTEETERS@GMAIL.COM | YES | ERIC TEETERS<br>1530 CLARENDON BLVD, ARLINGTON, VA 22209<br>EJTEETERS@GMAIL.COM |
| 495 | 7/21/2022 20:22:29 | ADRIENIZQUIERDO90@GMAIL.COM | YES | ADRIEN IZQUIERDO<br>2948 HIDDEN HARBOUR CT, FT.LAUDERDALE,FL 33312<br>9545627204,ADRIENIZQUIERDO90@GMAIL.COM |
| 496 | 7/21/2022 20:26:48 | SANDRAALAS13@GMAIL.COM | YES | SANDRA ALAS<br>670 N 900 E., BOUNTIFUL, UT 84010<br>(626) 234-5011 SANDRAALAS13@GMAIL.COM |
| 497 | 7/21/2022 20:31:58 | MOONK.ROBINSON2014@ICLOUD.COM | YES | TYRONE ROBINSON<br>5028 SEMINOLE CIR LAKE PARK, GA 31636 |
| 498 | 7/21/2022 20:44:38 | SIERRABERKENBILE@GMAIL.COM | YES | SIERRA BERKENBILE<br>14515 SW FOREST DR, BEAVERTON, OREGON 97007<br>(918) 230-9704, SIERRABERKENBILE@GMAIL.COM |
| 499 | 7/21/2022 21:10:41 | JFURST@GMAIL.COM | YES | JOHN FURST<br>10010 BELLE RIVE BLVD APT 1206, JACKSONVILLE, FL 32256<br>952-999-1835, JFURST@GMAIL.COM |
| 500 | 7/21/2022 21:15:39 | STEPHANIESOLOVY@GMAIL.COM | YES | STEPHANIE SOLOVY<br>1871 SANIGER LANE #5 BISHOP, CA 93514<br>STEPHANIESOLOVY@GMAIL.COM |
| 501 | 7/21/2022 21:19:36 | RYANCANO21@GMAIL.COM | YES | CHRISTOPHER RYAN CANO<br>6833 ROCKROSE ST. CHINO, CA 91710<br>(909) 697-8773, RYANCANO21@GMAIL.COM |
| 502 | 7/21/2022 21:25:39 | MEREDITH.ANNE.SCHMIDT@GMAIL.COM | YES | MEREDITH ANNE SCHMIDT<br>32260 US 2, CASS LAKE, MN 56633<br>(515)408-0714 MEREDITH.ANNE.SCHMIDT@GMAIL.COM |
| 503 | 7/21/2022 21:33:22 | KAT.PHOTO11@GMAIL.COM | YES | KATHLEEN CUNNINGHAM<br>1702 W COOLIDGE ST PHOENIX, AZ 85015<br>502-888-4738, KAT.PHOTO11@GMAIL.COM |
| 504 | 7/21/2022 21:35:49 | ADAM-STOLLER@HOTMAIL.COM | YES | ADAM PATRICK STOLLER<br>3654 SPENCER STREET APT 211, TORRANCE, CA 90503<br>(214)707-7084 ; ADAM-STOLLER@HOTMAIL.COM |
| 505 | 7/21/2022 21:56:34 | ELIZABETHLAUB@ME.COM | YES | ELIZABETH LAUB<br>920 N STANLEY AVE, APT 108, WEST HOLLYWOOD, CA, 90046<br>ELIZABETHLAUB@ME.COM |
| 506 | 7/21/2022 21:56:44 | MORIAH.OBARR@GMAIL.COM | YES | MORIAH O'BARR<br>45 MAIN ST, APT 1001C, YONKERS, NY 10701<br>478-972-8972, MORIAH.OBARR@GMAIL.COM |
| 507 | 7/21/2022 22:20:36 | MANDIHOFF10@HOTMAIL.COM | YES | AMANDA HOFF<br>732 EVERGREEN CIRCLE HUDSON,WI 54016<br>7152220844, MANDIHOFF10@HOTMAIL.COM |
| 508 | 7/21/2022 22:25:32 | STACEYJUREWICZ@GMAIL.COM | YES | STACEY JUREWICZ<br>178 NEUTRENTON AVE, ELGIN, IL 60120<br>7086383463. STACEYJUREWICZ@GMAIL.COM |
| 509 | 7/21/2022 22:38:40 | GIANINALUDUSAN@GMAIL.COM | YES | GIANINA LUDUSAN<br>8095 E SANDSTONE DR. ANAHEIM, CA, 93808<br>714-469-1733,GIANINALUDUSAN@GMAIL.COM |
| 510 | 7/21/2022 22:42:28 | RBLACKWELLPHOTO@GMAIL.COM | YES | REBECCA HAYES<br>2917 HAYMEADOW CARROLLTON, TX 75007<br>6306747621 RBLACKWELLPHOTO@GMAIL.COM |

| 511 | 7/21/2022 23:16:23 | PAMALEXANDER70@GMAIL.CO M | YES | PAMELA ALEXANDER<br>50 S. CLIFTON AVE., ELGIN, IL, 60123<br>630-302-7491, PAMALEXANDER70@GMAIL.COM |
| 512 | 7/21/2022 23:20:20 | JHOLLIE1993@GMAIL.COM | YES | HOLLIE JONES<br>1323 HWY 178 LOT 40 OPELOUSAS LA 70570<br>2548334144. JHOLLIE1993@GMAIL.COM |
| 513 | 7/22/2022 0:27:22 | AGRIGGS22514@GMAIL.COM | YES | ANGELA GRIGGS<br>19002 THATCHER HILLS CT, CYPRESS TX 77429,<br>713-516-4712, AGRIGGS22514@GMAIL.COM |
| 514 | 7/22/2022 0:34:21 | JWASEF88@GMAIL.COM | YES | JESSICA WASEF MERCADO<br>17654 HUMMINGBIRD WAY, CHINO HILLS, CA 91709<br>JWASEF88@GMAIL.COM |
| 515 | 7/22/2022 1:54:53 | HAYESAK1@YAHOO.COM | YES | ALEXANDRIA HAYES<br>20 DRUMMOND PLACE COVINGTON GA 30014<br>7065666120, HAYESAK1@YAHOO.COM |
| 516 | 7/22/2022 2:14:49 | SETH.ASSAR@GMAIL.COM | YES | SETH ASSAR<br>3256 E PIKE ST, PHOENIX, AZ 85050<br>6024023579, SETH.ASSAR@GMAIL.COM |
| 517 | 7/22/2022 2:36:07 | DESIRAE.A.KING@GMAIL.COM | YES | DESIRAE KING<br>PO BOX 952 DOVER NH 03820 |
| 518 | 7/22/2022 2:40:22 | CUJOJPN@GMAIL.COM | YES | KALEB WHITE<br>3200 ZANKER ROAD, UNIT 2210, SAN JOSE CA, 95134<br>612-760-1303 - CUJOJPN@GMAIL.COM |
| 519 | 7/22/2022 3:56:25 | FONIQUENG@GMAIL.COM | YES | FONIQUE GLADDEN<br>42624 LEGACY PARK DRIVE BRAMBLETON, VA 20148<br>(404) 217-8669 |
| 520 | 7/22/2022 5:06:55 | ERIN.PIECH@GMAIL.COM | YES | ERIN PIECHOCINSKI<br>608 CANYON LAKE CIRCLE, MORRISVILLE, NC 27560<br>630-768-2146; ERIN.PIECH@GMAIL.COM |
| 521 | 7/22/2022 5:23:54 | ORLANDOOVALLES@YMAIL.CO M | YES | ORLANDO ANTONIO OVALLES JR.<br>6206 SANDY BANK TERRACE RIVIERA BEACH FL 33407<br>561-779-8752, ORLANDOOVALLES@YMAIL.COM |
| 522 | 7/22/2022 5:36:31 | ERAMTIN@GMAIL.COM | YES | ELHAM RAMTIN<br>133 N SWALL DR APT 101, BEVERLY HILLS, CA 90211<br>310-570-5708; ERAMTIN@GMAIL.COM |
| 523 | 7/22/2022 5:51:45 | RENEE.GREEN71@GMAIL.COM | YES | RENEE GREEN<br>911 ANDREWS AVE #2 COLLINGDALE, PA 19023<br>(484) 213-4344 RENEE.GREEN71@GMAIL.COM |
| 524 | 7/22/2022 5:53:19 | AJPRESTO@GMAIL.COM | YES | ANDREW PRESTON<br>1815 BABOONS BRIDGE RD B12, SUMMERVILLE SC 29485<br>8432097832, AJPRESTO@GMAIL.COM |
| 525 | 7/22/2022 6:16:57 | INFO@THEVELVETPARTY.COM | YES | KATERINE TORREGROSA<br>1310 NW 128TH ST, NORTH MIAMI, FL 33167<br>786-4863395 INFO@THEVELVETPARTY.COM |
| 526 | 7/22/2022 6:28:26 | PHOTONINJALORI@GMAIL.CO M | YES | LORI MARKLUND<br>2191 JOYNICHOLE DR TURLOCK CA, 95382<br>L0RELU@HOTMAIL.COM |
| 527 | 7/22/2022 7:36:27 | STIVERSJOHN3@GMAIL.COM | YES | JOHN STIVERS<br>2623 171ST ST SE BOTHELL, WA 98012<br>7604172615 STIVERSJOHN3@GMAIL.COM |
| 528 | 7/22/2022 7:37:34 | WALKERNSHANNON@GMAIL.C OM | YES | SHANNON WALKER<br>1725 CRANBERRY LN NE WARREN OHIO 44483<br>330-951-9714, WALKERNSHANNON@GMAIL.COM |
| 529 | 7/22/2022 7:43:08 | JYDALTON@GMAIL.COM | YES | JACQUELINE YVETTE DALTON STUMP<br>301 BOURNEMOUTH LANE GARNER NC 27529<br>919-805-5635, JYDALTON@GMAIL.COM |
| 530 | 7/22/2022 7:45:15 | 4JMARTINEZ@GMAIL.COM | YES | JORGE A MARTINEZ<br>8303 LAKE ADLON DRIVE, SAN DIEGO, CA 92119<br>4JMARTINEZ@GMAIL.COM |
| 531 | 7/22/2022 7:48:49 | RPALISDVM@GMAIL.COM | YES | RACHEL E PALIS<br>344 WEST MOUNT AIRY AVE, PHILADELPHIA, PA 19119<br>585-729-6748, RPALISDVM@GMAIL.COM |
| 532 | 7/22/2022 7:57:36 | KRISTA872@GMAIL.COM | YES | KRISTA PETERSON<br>952 LONESOME DOVE BULVERDE, TX 78163<br>952 484 5468 |
| 533 | 7/22/2022 8:10:50 | ASHLEYNGESSNER@GMAIL.CO M | YES | ASHLEY N GESSO<br>4638 LAMEROCKE WAY LAFAYETTE, IN 47909<br>315 489 2392, ASHLEYNGESSNER@GMAIL.COM |

| 534 | 7/22/2022 8:29:27 | WPFRIEND@GMAIL.COM | YES | WALKER FRIEND<br>1910 1ST AVE S #A, MINNEAPOLIS, MN 55403<br>6125648377, WPFRIEND@GMAIL.COM |
|---|---|---|---|---|
| 535 | 7/22/2022 8:40:53 | EVAN@EVANTEMCHIN.COM | YES | EVAN TEMCHIN<br>4610 N. EDGEBROOK DR. PEORIA. IL, 61614<br>505-577-1207, EVAN@EVANTEMCHIN.COM |
| 536 | 7/22/2022 9:21:26 | MJAMBROSIC@EGO.THECHICAGOSCHOOL.EDU | YES | MELANIE JAMBROSIC<br>637 N WELLS ST 3100, CHICAGO, IL 60654<br>9495258986,<br>MJAMBROSIC@EGO.THECHICAGOSCHOOL.EDU |
| 537 | 7/22/2022 9:35:11 | KELLEYBRICKLEY88@GMAIL.COM | YES | KELLEY PAMPALON<br>132 SEABROOK DR. PONTE VEDRA, FL 32081<br>9043349705, KPAMPALONDVM@GMAIL.COM |
| 538 | 7/22/2022 9:43:32 | MEREDITH.K.ROMANO@GMAIL.COM | YES | MEREDITH KNOWLES<br>60 PEACE DR. APT 72M, LEWISTOWN, PA 17044<br>7174377332. MEREDITH.K.ROMANO@GMAIL.COM |
| 539 | 7/22/2022 9:53:03 | MALLORYBLUM@GMAIL.COM | YES | MALLORY SHUMAKER<br>222 W AVE 42, LOS ANGELES, CA 90065<br>619-818-8272 MALLORYBLUM@GMAIL.COM |
| 540 | 7/22/2022 10:08:51 | SAECILIA.JACKSON@GMAIL.COM | YES | SAECILIA JACKSON<br>965 OVERLOOK WALK WAY LAWRENCEVILLE GA 30045<br>SAECILIA.JACKSON@GMAIL.COM |
| 541 | 7/22/2022 10:11:35 | CIRCEBPHOTO@GMAIL.COM | YES | CIRCE BAUMGARTNER<br>4341 S PENNSYLVANIA ST ENGLEWOOD CO 80113<br>303-638-0397 CIRCEBPHOTO@GMAIL.COM |
| 542 | 7/22/2022 10:12:59 | KRISTINTOOKER@GMAIL.COM | YES | KRISTIN TOOKER<br>3015 MOUNT GAINOR RD, DRIPPING SPRINGS , TX 78620<br>712-253-3026, KRISTINTOOKER@GMAIL.COM, |
| 543 | 7/22/2022 11:00:43 | RBIVES@GMAIL.COM | YES | RICHARD IVES<br>10 AMBREY LN NEWNAN, GA 30263<br>805-754-1830 RBIVES@GMAIL.COM |
| 544 | 7/22/2022 11:29:09 | SEBASTIANZMOM1@AOL.COM | YES | JUDITH LESCANO<br>11014 COPPERLEFE DRIVE, BRADENTON, FL 34212<br>SEBASTIANZMOM1@AOL.COM |
| 545 | 7/22/2022 11:43:59 | SCOTT.H.HAZEL@GMAIL.COM | YES | SCOTT HAZEL<br>501 BAYVIEW DR, UNIT B; HERMOSA BEACH, CA 90254<br>424-328-9145; SCOTT.H.HAZEL@GMAIL.COM |
| 546 | 7/22/2022 12:04:06 | JESSICABOWMAN35@GMAIL.COM | YES | JESSICA BOWMAN<br>100 SKINNER DR HUNTSVILLE ALABAMA 35811<br>2543396861 JESSICABOWMAN35@GMAIL.COM |
| 547 | 7/22/2022 12:04:12 | CHEYENNEJEREMY@YAHOO.COM | YES | KIMBERLY TUCKER<br>10386 AMANDA DRIVE, OLIVE BRANCH MS 38654<br>209-346-0128. CHEYENNEJEREMY@YAHOO.COM |
| 548 | 7/22/2022 12:10:56 | CANCERIAN7985@LIVE.COM | YES | LATAUSHA GASCA PEREZ<br>195 W 925 S, GARLAND, UT, 84312 |
| 549 | 7/22/2022 12:12:28 | ADAMCAIRA@GMAIL.COM | YES | ADAM CAIRA<br>6016 COUNTY ROAD 38 GUNNISON COLORADO 81230<br>406-890-8651 ADAMCAIRA@GMAIL.COM |
| 550 | 7/22/2022 12:36:47 | MJONES@WELLINGTONCOUNSELINGGROUP.COM | YES | MICHAEL JONES<br>6713 N LEMAI LINCOLNWOOD IL 60712<br>7733327667<br>MJONES@WELLINGTONCOUNSELINGGROUP.COM |
| 551 | 7/22/2022 13:02:16 | JSCHMIDT.IMAGING@GMAIL.COM | YES | JACOB SCHMIDT<br>1427 E 4TH ST APT6, LOS ANGELES, CA, 90033<br>763-458-8620, JSCHMIDT.IMAGING@GMAIL.COM |
| 552 | 7/22/2022 13:18:30 | EMILY.BULMAN@YAHOO.COM | YES | EMILY J. BULMAN<br>1039 BLUFF LN, LE CLAIRE, IA 52753<br>563-212-4486, EMILY.BULMAN@YAHOO.COM |
| 553 | 7/22/2022 13:53:50 | DK73US@YAHOO.COM | YES | DAVID YAMAMOTO<br>690 MISSION DR. CAMARILLO, CA 93010<br>DK73US@YAHOO.COM |
| 554 | 7/22/2022 14:18:42 | PEFRYE71@GMAIL.COM | YES | PAUL FRYE<br>11607 BROOKMORE WAY, RIVERVIEW, FL 33569<br>PEFRYE71@GMAIL.COM |
| 555 | 7/22/2022 14:25:30 | CAROL@TINNIE.NET | YES | CAROL TINNIE<br>120 DUCK POND WAY, SENOIA, GEORGIA 30276<br>678-689-4515, CAROL@TINNIE.NET |

| 556 | 7/22/2022 14:26:22 | C.WILSON0616@GMAIL.COM | YES | | CASSANDRA WILSON<br>8847 KELLUM DRIVE NORTH CHARLESTON SC 29420<br>C.WILSON0616@GMAIL.COM |
|---|---|---|---|---|---|
| 557 | 7/22/2022 14:32:14 | MATTHEWKLEIN13@OUTLOOK.COM | YES | | MATTHEW JOSEPH KLEIN<br>3022 N 32ND ST., UNIT 45, PHOENIX, AZ 85018<br>239-280-8580 MATTHEWKLEIN13@OUTLOOK.COM |
| 558 | 7/22/2022 14:35:24 | MYDEUCE_143@YAHOO.COM | YES | | LAURA BROUSE<br>547 MERRITT POINT DR. READING, VT 05062<br>941-266-5210 MYDEUCE_143@YAHOO.COM |
| 559 | 7/22/2022 15:07:46 | ZABLOCKI.PAT@GMAIL.COM | YES | | PATRICK EUGENE ZABLOCKI<br>12103 COOLIDGE ROAD GOODRICH MICHIGAN 48438<br>2486138761, ZABLOCKI.PAT@GMAIL.COM |
| 560 | 7/22/2022 15:21:03 | CHERISHABLELOVE1627@GMAIL.COM | YES | | SARA LONG<br>231 RUSHING WIND DR IRMO,SC 29063<br>803-917-1096, CHERISHABLELOVE1627@GMAIL.COM |
| 561 | 7/22/2022 15:25:08 | VARNER.SASHA@GMAIL.COM | YES | | SASHA VARNER<br>2810 CHEVERLY AVE CHEVERLY MD 20785<br>954-205-6163, VARNER.SASHA@GMAIL.COM |
| 562 | 7/22/2022 15:39:11 | CLN0706@YAHOO.COM | YES | | CARA NIXON<br>9464 FOXGLOVE LANE NAPLES FL 34120<br>CLN0706@YAHOO.COM |
| 563 | 7/22/2022 16:01:37 | JENNIFER.LOUCKS@YAHOO.COM | YES | | JENNIFER LOUCKS<br>518 VAIL ROAD, LANDING, NJ 07850<br>JENNIFER.LOUCKS@YAHOO.COM |
| 564 | 7/22/2022 16:18:58 | TAYHUFFMANE@GMAIL.COM | YES | | TAYLOR HUFFMAN<br>482 E COUNTY RD 750 N ROCKPORT IN 47635<br>812.686.0407, TAYHUFFMANE@GMAIL.COM |
| 565 | 7/22/2022 16:37:26 | AKEEM.AKINPELU@GMAIL.COM | YES | | AKEEM BAMIDELE AKINPELU<br>1923 BROOKS DRIVE #201 CAPITOL HEIGHTS MD 20743<br>214-202-1514, AKEEM.AKINPELU@GMAIL.COM |
| 566 | 7/22/2022 17:06:48 | LOVELYTLM@YAHOO.COM | YES | | PATRICIA L PRUITT<br>1961 WOODSIDE DR MEDFORD OREGON 97501<br>(541) 324-0798 LOVELYTLM@YAHOO.COM |
| 567 | 7/22/2022 17:12:54 | CEDRINA.CALDER@GMAIL.COM | YES | | CEDRINA CALDER<br>7001 HUGHES CROSSING #200, FRANKLIN, TN 37064<br>(732)939-0454 CEDRINA.CALDER@GMAIL.COM |
| 568 | 7/22/2022 18:38:08 | J.PEREZFILMS@GMAIL.COM | YES | | JOSE PEREZ<br>347 MARKET ST., FILLMORE, CA 93015<br>8056253486, J.PEREZFILMS@GMAILL.COM |
| 569 | 7/22/2022 18:53:55 | CAT.GALLAHUE@GMAIL.COM | YES | | CATHERINE GALLAHUE<br>411 HOBRON LANE, HONOLULU, HAWAII 96815<br>CAT.GALLAHUE@GMAIL.COM |
| 570 | 7/22/2022 19:29:49 | LINDSEY.LEE.WILNER@GMAIL.COM | YES | | LINDSEY WILNER<br>3571 E. ARBUTUS DR. OKEMOS MI 48864<br>518.836.5536, LINDSEY.LEE.WILNER@GMAIL.COM |
| 571 | 7/22/2022 19:37:33 | JLPELLICANO@YAHOO.COM | YES | | JENNIFER PELLICANO<br>2755 WILLOW RIDGE DRIVE NAPERVILLE IL 60564<br>6307881986, JLPELLICANO@YAHOO.COM |
| 572 | 7/22/2022 20:04:16 | DRSALTERS@YAHOO.COM | YES | | DELSETA ROBINSON<br>2910 MILL CREEK RD, ONTARIO, CA 91761<br>562-537-4752, DRSALTERS@YAHOO.COM |
| 573 | 7/22/2022 20:23:50 | HEARWILL3491@GMAIL.COM | YES | | WILLIAM LAWRENCE HEARD<br>10428 PRIVET DRIVE, CROWN POINT, IN 46307<br>708-546-8971 AND HEARWILL3491@GMAIL.COM |
| 574 | 7/22/2022 20:36:47 | NSTAR80@GMAIL.COM | YES | | NICOLE DURKEE<br>1391 PONDVIEW DR BELVIDERE IL 61008<br>815-238-2214 NSTAR80@GMAIL.COM |
| 575 | 7/22/2022 21:28:25 | SKONTOS3@GMAIL.COM | YES | | STEVEN KONTOS<br>3816 CLINE DRIVE SE, ATLANTA, GA 30082 |
| 576 | 7/22/2022 21:58:31 | TAURA.GILLUM@GMAIL.COM | YES | | TAURA GILLUM<br>9325 EVERGREEN DR FLORENCE, KY 41042<br>8598030191 TAURA.GILLUM@GMAIL.COM |
| 577 | 7/22/2022 22:06:09 | MAIMOUNA1004@HOTMAIL.COM | YES | | MAIMOUNA SOW<br>128 AUTUMN WOOD DRIVE<br>PATASKALA, OH, 43072 |
| 578 | 7/22/2022 22:21:53 | MARIA.TORRES06@YAHOO.COM | YES | | MARIA TORRES<br>137 LONG CANYON LANE RICHMOND, TX 77469<br>832-279-3776 MARIA.TORRES06@YAHOO.COM |

| 579 | 7/22/2022 23:00:56 | JAPAN.RED.DRAGONESS1992010@GMAIL.COM | YES | LAUREN MARIE WILLIAMS<br>16242 COLLINGHAM DR. DETROIT, MI 48205<br>(313)334-9865<br>JAPAN.RED.DRAGONESS1992010@GMAIL.COM |
| 580 | 7/22/2022 23:21:43 | ACUIZON@MAIL.COM | YES | AL CUIZON<br>2311 WHISPERING TRAIL, IRVINE, CA 92602<br>(310) 945-6998 ACUIZON@GMAIL.COM |
| 581 | 7/22/2022 23:44:29 | ALESHEABALDWIN88@GMAIL.COM | YES | ALESHEA ROBINSON<br>108 CHRISTOPHER AVENUE APT 9E, BROOKLYN, NY 11212<br>347-861-1044 ALESHEABALDWIN88@GMAIL.COM |
| 582 | 7/23/2022 1:03:41 | JANIEFAISON@GMAIL.COM | YES | JANIE FAISON<br>1025 SE 11TH AVE APT 630, PORTLAND OR 97214<br>9044343284, JANIEFAISON@GMAIL.COM |
| 583 | 7/23/2022 3:02:35 | SERINAWILLIAMS@HOTMAIL.COM | YES | SERINA WILLIAMS<br>1087 SW RAINBOW AVE ARCADIA FL 34266<br>8635298881 |
| 584 | 7/23/2022 5:02:03 | DANIELLE.SINN@GMAIL.COM | YES | DANIELLE SINN<br>12581 DURBIN DRIVE SAINT LOUIS, MO 63141<br>314-560-3100 DANIELLE.SINN@GMAIL.COM |
| 585 | 7/23/2022 5:52:54 | EB4735@GMAIL.COM | YES | ELIZABETH PRATT<br>167 MAIN ST EASTHAMPTON, MA 01027<br>413-535-6063 |
| 586 | 7/23/2022 6:05:08 | CHIANTI72116@OUTLOOK.COM | YES | CHERRY HAYWOOD<br>3864 AUSTIN CIR APT 1 DECATUR GA 30032<br>CHIANTI72116@OUTLOOK.COM |
| 587 | 7/23/2022 6:23:32 | BRANDONG003@YAHOO.COM | YES | BRANDON GAGE<br>2435 ACWORTH DUE WEST RD NW ACWORTH GA<br>BRANDONG003@YAHOO.COM |
| 588 | 7/23/2022 6:30:12 | BREE.LABELLE@GMAIL.COM | YES | BRIANNA JARIS<br>118 VENDOME ST., ORLÉANS, ON, K4A1H5<br>6133308580, BREE.LABELLE@GMAIL.COM |
| 589 | 7/23/2022 6:48:29 | LINDUSKA.ANNA@GMAIL.COM | YES | ANNA LINDUSKA<br>7641 AMAZON DRIVE #1 HUNTINGTON BEACH CA 92647<br>(408)540-4819, LINDUSKA.ANNA@GMAIL.COM |
| 590 | 7/23/2022 6:58:07 | KAMELKELLY@GMAIL.COM | YES | KELLY PARSONS<br>806 S DARBY ST, BALTIMORE MD 21211<br>KAMELKELLY@GMAIL.COM |
| 591 | 7/23/2022 7:36:39 | AMYWALMANN@GMAIL.COM | YES | AMY WALMANN<br>404 N. SAN DIMAS CANYON RD., SAN DIMAS, CA 91773<br>913-731-0367, AMYWALMANN@GMAIL.COM |
| 592 | 7/23/2022 8:24:02 | KAPAAKEA@MANASTUDIOS.COM | YES | KALANI BRIGHT<br>1211 PUUOPAE ROAD, KAPAA HI 96746<br>(808) 366-7144, KAPAAKEA@MANASTUDIOS.COM |
| 593 | 7/23/2022 8:52:40 | MELLYSAREYES29@GMAIL.COM | YES | MELLYSA REYES<br>828 W GRACE ST APT 503 CHICAGO, IL 60613<br>MELLYSAREYES29@GMAIL.COM |
| 594 | 7/23/2022 10:21:35 | WILLA@WILLAKVETA.COM | YES | WILLA KVETA<br>231 RIBERA DR. UNIT A, SANTA BARBRA, CA 93111<br>WILLA@WILLAKVETA.COM 206.818.3263 |
| 595 | 7/23/2022 10:24:30 | SARAUMOH@GMAIL.COM | YES | SARA VIVENS UMOH<br>4354 N KENMORE AVE, CHICAGO, IL 60613<br>614-439-8983, SARAUMOH@GMAIL.COM |
| 596 | 7/23/2022 10:34:48 | CAPIEPER88@GMAIL.COM | YES | CHRISTOPHER PIEPER<br>6165 EAST ILIFF AVENUE UNIT D105, GLENDALE, CO 80222<br>9706820835, CAPIEPER88@GMAIL.COM |
| 597 | 7/23/2022 10:59:23 | JEFFANDPOLLY@GMAIL.COM | YES | JEFFREY RANDALL BROWN<br>4101 DELLMAN DRIVE, ROANOKE, TX 76262<br>817-455-0738, JEFFANDPOLLY@GMAIL.COM |
| 598 | 7/23/2022 11:08:53 | SPWOOD674@GMAIL.COM | YES | STERLING PAIGE WOOD<br>1604 JIM JIM COURT VENICE, FLORIDA 34293<br>941-220-8397 SPWOOD674@GMAIL.COM |
| 599 | 7/23/2022 12:07:51 | KRISTEN.FRAZER@GMAIL.COM | YES | KRISTEN FRAZER<br>145 CHOCTAW CIRCLE CHANHASSEN MN 55317<br>612-849-5289, KRISTEN.FRAZER@GMAIL.COM |
| 600 | 7/23/2022 14:27:52 | JMARYCLARK@GMAIL.COM | YES | JENNIFER CLARK-FUJIHARA<br>133 HAROLD AVENUE SANTA CLARA, CA 95050<br>412-245-7141 JMARYCLARK@GMAIL.COM |

| 601 | 7/23/2022 14:55:38 | JSCASSADYRN@GMAIL.COM | YES | | JILL CASSADY<br>24253 WESTPOINTE BROWNSTOWN MI 48183<br>7346742641, JSCASSADYRN@GMAIL.COM |
| 602 | 7/23/2022 15:49:46 | BELVEDERETIA@YAHOO.COM | YES | | TIA M. BELVEDERE<br>PO BOX 391, HUDSON, WI 54016<br>715-245-9579, BELVEDERETIA@YAHOO.COM |
| 603 | 7/23/2022 15:59:55 | AUTUMN_ROSE417@YAHOO.COM | YES | | AUTUMN ROSE MILLER<br>13900 VERACRUZ DR, BAKERSFIELD, CA 93314<br>702-426-5013 AUTUMN_ROSE417@YAHOO.COM |
| 604 | 7/23/2022 17:07:28 | MONJOHNSON1615@GMAIL.COM | YES | | MONIQUE JOHNSON<br>11 KNAPP RD MASTIC BEACH NY 6317082264<br>MONJOHNSON1615@GMAIL.COM |
| 605 | 7/23/2022 17:08:32 | ROSSCOUNSELING7@GMAIL.COM | YES | | KIZZY PITTRELL<br>1326 E COLDSPRING LANE, BALTIMORE, MD 21239<br>ROSSCOUNSELING7@GMAIL.COM |
| 606 | 7/23/2022 17:21:19 | KIMBERLYYFROST@GMAIL.COM | YES | | KIMBERLY YVONNE FROST<br>4586 NE COLLINS DRIVE, MADRAS, OR 97741,<br>64224211525 (NZ), KY.FROST@HOTMAIL.COM /<br>KIMBERLYYFROST@GMAIL.COM |
| 607 | 7/23/2022 17:55:20 | SOUNDRES@LIVE.COM | YES | | TRAVIS POLAD<br>100 SEASONS BLVD. APT113 WEST DUNDEE, IL 60118<br>847-828-0769 SOUNDRES@LIVE.COM |
| 608 | 7/23/2022 18:38:31 | LAURENBRYAN18@GMAIL.COM | YES | | LAUREN BRYAN<br>9222 ANGORA ST. DALLAS, TX 75228<br>8122406565 LAURENBRYAN18@GMAIL.COM |
| 609 | 7/23/2022 18:50:35 | GONZALEZ.TOMASA@YAHOO.COM | YES | | TOMASA GONZALEZ GALLEGOS<br>7872 O'DONOVAN ROAD CRESTON, CA 93432<br>(805) 674-7313 GONZALEZ.TOMASA@YAHOO.COM |
| 610 | 7/23/2022 20:10:14 | APRIL.BRINSON@GMAIL.COM | YES | | APRIL BRINSON<br>1197 MEADOWILD DR., ROUND ROCK, TX  78664<br>APRIL.BRINSON@GMAIL.COM |
| 611 | 7/23/2022 22:14:12 | CUBBIES328@GMAIL.COM | YES | | MARI LOPEZ<br>3730 N SAWYER CHICAGO, IL 60618<br>773-593-5357 LOPEZMARI328@GMAIL.COM |
| 612 | 7/23/2022 22:16:18 | DRSTEFANELLI@YAHOO.COM | YES | | STEPHANIE STEFANELLI<br>19501 SHADOW HILL DRIVE YORBA LINDA CA 92886<br>DRSTEFANELLI@YAHOO.COM |
| 613 | 7/24/2022 4:14:43 | SRHALE413@GMAIL.COM | YES | | SARAH HALE<br>2009 PARK PLACE BLVD #1008, BEDFORD TX 76021<br>817-308-8714 |
| 614 | 7/24/2022 4:39:03 | NIKKIBLAZE@ICLOUD.COM | YES | | NICOLETTE BLAZE<br>173 RAINBOW DRIVE #7307, LIVINGSTON, TX 77399<br>952-380-7316, NIKKIBLAZE@ICLOUD.COM |
| 615 | 7/24/2022 6:22:10 | AHANAHOU@ICLOUD.COM | YES | | SHARON K AKIONA<br>45-224 HALEMUKU PLACE KANEOHE HI 96744<br>808-352-6143 SHARON.AKIONA@AOL.COM |
| 616 | 7/24/2022 8:11:38 | JASONGINMAN@GMAIL.COM | YES | | JASON GINMAN<br>17 TRAVIS ST. TORRINGTON CT 06790<br>JASONGINMAN@GMAIL.COM |
| 617 | 7/24/2022 8:48:15 | LUKEVICH.S@GMAIL.COM | YES | | STEPHANIE LUKEVICH<br>181 OAKTREE BLVD FREEPORT, FL 32439<br>8502173684 LUKEVICH.S@GMAIL.COM |
| 618 | 7/24/2022 9:13:49 | AJS79@AOL.COM | YES | | AMY J SHERMAN-CARTER<br>10958 W TAYLOR ST, AVONDALE, AZ, 85323 |
| 619 | 7/24/2022 9:55:54 | KPICKLES@GMAIL.COM | YES | | KAREN PICKLES<br>1162 SW MOSELEY HALL RD, MADISON FL 32340<br>850-253-5240; KPICKLES@GMAIL.COM |
| 620 | 7/24/2022 13:48:51 | MATTFORFRABK@GMAIL.COM | YES | | FRANK AGUILA<br>23234 25TH AVE S, DES MOINES, WA 98198<br>206-354-0112 MATTFORFRANK@GMAIL.COM |
| 621 | 7/24/2022 15:19:54 | KRYSTAL_HAWN@YAHOO.COM | YES | | KRYSTAL LYNN HAWN<br>602 PHILLIP STREET, AUBURN, IN 46706<br>KRYSTAL_HAWN@YAHOO.COM |
| 622 | 7/24/2022 16:40:53 | JMOSBY@GOHITEC.COM | YES | | JILLIAN MARIE MOSBY<br>1009 AVE K HAWARDEN IA 51023<br>7125527344, JMOSBY@GOHITEC.COM |
| 623 | 7/24/2022 17:02:18 | MISS.EASTING@GMAIL.COM | YES | | JASMINE EASTING<br>64 ANDOVER DRIVE, JONESBORO, GA 30238<br>423-503-0701, MISS.EASTING@GMAIL.COM |

| 624 | 7/24/2022 17:05:23 | DANITRA.NODLAND@GMAIL.COM | YES | DANITRA NODLAND<br>12752 39TH ST NE, ST. MICHAEL, MN 55376<br>612-450-3291. DANITRA.NODLAND@GMAIL.COM |
|---|---|---|---|---|
| 625 | 7/24/2022 17:09:28 | MDNODLAND@GMAIL.COM | YES | MICHEAL NODLAND<br>12752 39TH ST NE ST. MICHAEL MN 55376<br>612-242-6233, MDNODLAND@GMAIL.COM |
| 626 | 7/24/2022 17:44:33 | CMSANDS310@GMAIL.COM | YES | COURTNEY MARIE SANDS<br>2103 SPRITE LN. PEARLAND, TX, 77581<br>310-980-8850, CMSANDS310@GMAIL.COM |
| 627 | 7/24/2022 18:33:39 | CVLAMI@GMAIL.COM | YES | CONSTANTINE VLAMIS<br>905 BOXWOOD CT CHATHAM IL 62629<br>609-760-2774 CVLAMI@GMAIL.COM |
| 628 | 7/24/2022 18:38:12 | CKANTIPAS@GMAIL.COM | YES | CHRISTIE K ANTIPAS<br>5328 W. WINDSOR AVE CHICAGO, IL 60630<br>CKANTIPAS@GMAIL.COM |
| 629 | 7/24/2022 19:03:04 | KAROLINEKC13@GMAIL.COM | YES | KAROLINA CZAPLINSKA<br>5474 N ARDMORE AVE, PRESCOTT VALLEY, AZ 86314<br>480-226-3248, KAROLINEKC13@GMAIL.COM |
| 630 | 7/24/2022 19:45:47 | MANDEEPG520@GMAIL.COM | YES | MANDEEP KAPUR<br>13249 PARAMOUNT DR. SARATOGA, CA 95070<br>661-972-5743; MANDEEPG520@GMAIL.COM |
| 631 | 7/24/2022 19:46:18 | DIANA.POGO@GMAIL.COM | YES | DIANA JOYCE POGORZELSKI<br>34 QUEVIC DR, SARATOGA SPRINGS, NY 12866<br>716-210-8304 DIANA.POGO@GMAIL.COM |
| 632 | 7/24/2022 20:17:17 | KELLYAMULHERN@ME.COM | YES | KELLY MULHERN MCKISSICK<br>9512 RIDGEVIEW CIRCLE, THE VILLAGE, OKLAHOMA 73120<br>KELLYAMULHERN@ME.COM |
| 633 | 7/24/2022 20:18:10 | ALICIACHAMBERS111@GMAIL.COM | YES | ALICIA CHAMBERS<br>PO BOX 4184, CHICO, CA 95927<br>(530) 828-3443 |
| 634 | 7/24/2022 20:30:53 | DLSMITH0826@GMAIL.COM | YES | DONNA SMITH<br>1006 E. MOUNT AIRY AVENUE, PHILADELPHIA, PA 19150<br>215-397-7972, DLSMITH0826@GMAIL.COM |
| 635 | 7/24/2022 20:31:48 | LAURENGEORGE@GMAIL.COM | YES | LAUREN R GEORGE<br>1703 WHITE SANDS BAY PALATINE ILLINOIS 60074<br>224-595-0311, LAURENGEORGE@GMAIL.COM |
| 636 | 7/24/2022 21:32:47 | SARAHMWASTON@GMAIL.COM | YES | SARAH WASTON<br>18480 FAIRFIELD STREET DETROIT MI 48221<br>SARAHMWASTON@GMAIL.COM |
| 637 | 7/24/2022 21:34:56 | DRUBIACO@GMAIL.COM | YES | DANIEL RUBIACO<br>8000 BOGGS COURT, BAKERSFIELD, CALIFORNIA, 93313<br>(559) 318-7104, DRUBIACO@GMAIL.COM |
| 638 | 7/24/2022 22:53:45 | KELLYKOHLSPHOTO@GMAIL.COM | YES | KELLY KOHLS<br>1357 CYPRESS POINT LANE APT 103 VENTURA, CA 93003<br>808-276-5148, KELLYKOHLSPHOTO@GMAIL.COM |
| 639 | 7/24/2022 23:33:29 | ALENA2224@LIVE.COM | YES | JANINE MIKI<br>5953 SENDERO AVENUE, EASTVALE, CA 92880<br>(714) 393-2224 - JANINE.MIKI@GMAIL.COM |
| 640 | 7/24/2022 23:37:41 | DEVIN.AL.EDEN@GMAIL.COM | YES | ELIZABETH EDEN<br>4777 WILD DRAW DR, NORTH LAS VEGAS NV 89031<br>7025241629, DEVIN.AL.EDEN@GMAIL.COM |
| 641 | 7/25/2022 1:40:38 | CRIELMATILDA@GMAIL.COM | YES | MATILDA CRIEL<br>1094 S. PLYMOUTH BLVD. LOS ANGELES, CA 90019<br>2022881237, CRIELMATILDA@GMAIL.COM |
| 642 | 7/25/2022 3:29:26 | TRBLAND77@GMAIL.COM | YES | TAMIKA R LEWIS-BLAND<br>637 SHADOW WOOD LANE BIRMINGHAM, ALABAMA 35214<br>205-222-6907 /TRBLAND77@GMAIL.COM |

| | Timestamp | Email Address | I certify under penalty of perjury that the foregoing is | I certify that by typing my signature on this form, I wish it to be taken as if I had signed this document in person |
|---|---|---|---|---|
| 1 | 7/20/2022 19:20:14 | SMELLOTTROSSVET@GMAIL.CO | YES | SAMANTHA MELLOTT SMELLOTTROSSVET@GMAIL.COM |
| 2 | 7/20/2022 19:22:02 | DANIELPEREZ00@GMAIL.COM | YES | DANIEL PEREZ DANIELPEREZ00@GMAIL.COM |
| 3 | 7/20/2022 19:29:42 | KOYOLA729@GMAIL.COM | YES | KAYLA OYOLA KOYOLA729@GMAIL.COM |
| 4 | 7/20/2022 19:43:25 | TPUT1984@GMAIL.COM | YES | TRICIA PUTMAN TPUT1984@GMAIL.COM |
| 5 | 7/21/2022 3:59:03 | ASHARN1995@GMAIL.COM | YES | ASHLEYMARTIN ASHARN1995@GMAIL.COM |
| 6 | 7/21/2022 7:53:43 | PURPLESUNSETS143@GMAIL.C | YES | MELISSA ZIEGLER PURPLESUNSETS143@GMAIL.COM |
| 7 | 7/21/2022 12:07:58 | MISSAMIEHB@GMAIL.COM | YES | AMY DE JESUS MISSAMIEHB@GMAIL.COM |
| 8 | 7/21/2022 17:29:27 | TIFFANISKYRM@YAHOO.COM | YES | TIFFANI SKYRM TIFFANYSKYRM@YAHOO.COM |

| | Timestamp | Email Address | I certify under penalty of perjury that the foregoing is | I certify that by typing my signature on this form, I wish it to be taken as if I had signed this document in person |
|---|---|---|---|---|
| 1 | 7/20/2022 18:54:35 | MARIARACIOPPO@GMAIL.COM | YES | MARIA RACIOPPO<br>415 BEACH AVE |
| 2 | 7/20/2022 19:10:27 | C.SCHNELLBACH03@GMAIL.COI | YES | CELLESTE SCHNELLBACH<br>DULUTH MN<br>C.SCHNELLBACH03@GMAIL.COM |
| 3 | 7/21/2022 1:24:01 | JURBI62288@GMAIL.COM | YES | JUSTINA URBANSKI<br>CMR 415 BOX 8625<br>JURBI62288@GMAIL.COM |
| 4 | 7/21/2022 4:30:56 | CAITLINMARIECARPENTER@GM | YES | CAITLIN CARPENTER<br>1914 N PROSPECT AVE<br>6183140295 |
| 5 | 7/21/2022 11:06:54 | SHARINGANSHADOW@GMAIL.C | YES | JAMES COVINGTON<br>2107 ROSENBERRRY RD |

| | Timestamp | Email Address | I certify under penalty of perjury that the foregoing is true and correct. | I certify that by typing my signature on this form, I wish it to be taken as if I had signed this document in person. I also certify that the information I enter below is true and correct. |
|---|---|---|---|---|
| 1 | 7/20/2022 18:51:19 | BHARVEY818@GMAIL.COM | YES | BROLIVIA HARVEY 8032700756 BHARVEY818@GMAIL.COM |
| 2 | 7/20/2022 18:58:42 | AMSC7919@GMAIL.COM | YES | AMY CAVE AMSC7919@GMAIL.COM 336-244-4295 |
| 3 | 7/20/2022 19:00:38 | BMEDINA863@GMAIL.COM | YES | BEATRIZ MEDINA 7082614700 BMEDINA863@GMAIL.COM |
| 4 | 7/20/2022 19:01:05 | VICKI.DAVENPORT@YAHOO.CO | YES | MARIA V DAVENPORT VICKI.DAVENPORT@YAHOO.COM (314)324-7939 |
| 5 | 7/20/2022 19:07:54 | STACEYARNSWALD@GMAIL.CO | YES | STACEY MORGAN STACEYARNSWALD@GMAIL.COM 6169158153 |
| 6 | 7/20/2022 19:13:52 | LONARENEE@YAHOO.COM | YES | LONA PRAYTOR LONARENEE@YAHOO.COM 941-757-9357 |
| 7 | 7/20/2022 19:20:08 | STEVEN.ROBLES1@GMAIL.COM | YES | STEVEN ROBLES 8087834930 STEVEN.ROBLES1@GMAIL.COM |
| 8 | 7/20/2022 19:30:01 | BEAMANME@HOTMAIL.COM | YES | MEGAN S BEAMAN (612) 382-2342 BEAMANME@HOTMAIL.COM |
| 9 | 7/20/2022 19:33:55 | AGGIEBERTRAND@HOTMAIL.CC | YES | AGGIE BERTRAND STEFANOWICZ 914-393-5756 AGGIEBERTRAND@HOTMAIL.COM |
| 10 | 7/20/2022 19:35:52 | MICHELLEMARIE926@GMAIL.CO | YES | MICHELLE MARIE ROE 2483963220 MICHELLEMARIE926@GMAIL.COM |
| 11 | 7/20/2022 19:46:27 | ADRIAN_CHASE24@YAHOO.COM | YES | ADRIAN HARDERMAN 832-704-1357 ADRIAN_CHASE24@YAHOO.COM |
| 12 | 7/20/2022 20:01:07 | CHRISTINARTINGLE@GMAIL.CO | YES | CHRISTINA T. LANDRY CHRISTINARTINGLE@GMAIL.COM 225-936-2772 |
| 13 | 7/20/2022 20:10:08 | AZALEA.DINARDI@GMAIL.COM | YES | AZALEA DI NARDI 630-639-3558 AZALEA.DINARDI@GMAIL.COM |
| 14 | 7/20/2022 20:12:28 | KRAE583@GMAIL.COM | YES | KRISTIN DAVISSON 7736784622 KRAE583@GMAIL.COM |
| 15 | 7/20/2022 23:26:14 | LUISDMARTINEZ9393@GMAIL.C | YES | LUIS DAVID MARTINEZ 619 5527264 LUISDMARTINEZ9393@GMAIL.COM |
| 16 | 7/21/2022 0:59:59 | JENNI.KNIGHTESS@GMAIL.COM | YES | JENNIFER SANDERS 847-571-2598 JENNI.KNIGHTESS@GMAIL.COM |
| 17 | 7/21/2022 1:46:16 | TIFFANYRMTINDALL94@GMAIL.( | YES | TIFFANY TINDALL 612-990-0404 TIFFANYRMTINDALL94@GMAIL.COM |
| 18 | 7/21/2022 2:15:58 | RYANSCOTTCUDDY@GMAIL.CO | YES | RYAN CUDDY 850-339-7731 RYANSCOTTCUDDY@GMAIL.COM |
| 19 | 7/21/2022 2:49:38 | JENNYINCZE@GMAIL.COM | YES | JENNIFER INCZE 8638995878 JENNYINCZE@GMAIL.COM |
| 20 | 7/21/2022 4:01:40 | DESIREE.KING83@GMAIL.COM | YES | DESIREE LORRAINE KING (530)632-2886 DESIREE.KING83@GMAIL.COM |
| 21 | 7/21/2022 4:12:33 | MACKENSIECROSS@GMAIL.COM | YES | MACKENSIE CROSS 412-920-7383 MACKENSIECROSS@GMAIL.COM |
| 22 | 7/21/2022 5:08:59 | STEVE.CLEMENTS24@GMAIL.CC | YES | STEPHEN CLEMENTS 720-656-2290 |
| 23 | 7/21/2022 6:19:11 | JWILLIAMSON7791@GMAIL.COM | YES | JESSICA WILLIAMSON 713-878-4660 JWILLIAMSON7791@GMAIL.COM |
| 24 | 7/21/2022 7:39:52 | AMANDA.ALVAREZ1023@GMAIL | YES | AMANDA ALVAREZ 631-304-4305 AMANDA.ALAVAREZ1023@GMAIL.COM |
| 25 | 7/21/2022 8:02:56 | SUZETTE_ELIZALDE@YAHOO.C | YES | SUZETT ELIZALDE 619-273-2118 SUZETTE_ELIZALDE@YAHOO.COM |
| 26 | 7/21/2022 8:49:02 | BUCKSINTHEWIND@AOL.COM | YES | LISA ROBERTSON LISA.ROBERTSON@GM.COM 248.805.3504 |
| 27 | 7/21/2022 11:15:29 | TRYSTALMTZ@GMAIL.COM | YES | LORA TRYSTAL KAY MARTINEZ 3177489771 TRYSTALMTZ@GMAIL.COM |
| 28 | 7/21/2022 11:33:17 | SPIEKNIK@GMAIL.COM | YES | SAMANTHA PIEKNIK, PSY.D. 480-269-5803 SPIEKNIK@GMAIL.COM |
| 29 | 7/21/2022 11:38:46 | C.HOLIDAYBEAN@GMAIL.COM | YES | CAROL HOLIDAY BEAN 562-544-1049 C.HOLIDAYBEAN@GMAIL.COM |
| 30 | 7/21/2022 11:41:25 | EDGILLES20@GMAIL.COM | YES | EVAN GILLES 770-605-7345 EDGILLES20@GMAIL.COM |
| 31 | 7/21/2022 11:53:04 | DUNN.BECKYR@GMAIL.COM | YES | REBECCA (LEVECK) DUNN 2064279190 DUNN.BECKYR@GMAIL.COM |
| 32 | 7/21/2022 12:44:34 | SUNKISSEDSEAHORSE@GMAIL | YES | ANGELIQUE KELLEY 9042953000 DALARIDIS@GMAIL.COM |

| 33 | 7/21/2022 13:17:35 | DR.NICOLEEMONTES@GMAIL.C | YES | | NICOLE MONTES<br>949-433-8813 DR.NICOLEEMONTES@GMAIL.COM |
| 34 | 7/22/2022 5:58:46 | TAMERALOGAN@YMAIL.COM | YES | | TAMERA SHAVONNE LOGAN<br>803-724-8676 TAMERALOGAN@YMAIL.COM |
| 35 | 7/22/2022 6:35:05 | EVARKIANI@NEXTRENDBEHAVI | YES | | ELISABETH VARKIANI<br>7033073832 EVARKIANI@NEXTRENDBEHAVIORAL.COM |
| 36 | 7/22/2022 6:36:27 | JAMIE.TAWNEY@GMAIL.COM | YES | | JAMIE TAWNEY<br>971-371-0058 JAMIE.TAWNEY@GMAIL.COM |
| 37 | 7/22/2022 7:31:41 | DFORST04@HOTMAIL.COM | YES | | DANIEL SHAWN FIRST<br>704-287-3523  DFORST04@HOTMAIL.COM |
| 38 | 7/22/2022 9:43:52 | ALBERTDAVISDESIGNS@GMAIL | YES | | ALBERT CLIFTON DAVIS III<br>815-997-7770 ALBERTDAVISDESIGNS@GMAIL.COM |
| 39 | 7/22/2022 10:11:51 | SCHOWARD23@YAHOO.COM | YES | | SHYAH RIVERA<br>973 303 5778 SCHOWARD23@YAHOO.COM |
| 40 | 7/22/2022 11:01:19 | SDORTCH5@GMAIL.COM | YES | | SHIRELL A DORTCH<br>2514583699 SDORTCH5@GMAIL.COM |
| 41 | 7/22/2022 18:35:37 | CARLYSTERN@YAHOO.COM | YES | | CARLY ELIZABETH STERN<br>CARLYSTERN@YAHOO.COM 7145880911 |
| 42 | 7/23/2022 7:04:08 | DRVOLRICH@AZNEUROCENTER | YES | | MICHAEL VOLRICH<br>4802232091 DRVOLRICH@AZNEUROCENTERS.COM |
| 43 | 7/24/2022 11:11:54 | GGUJUJR@GMAIL.COM | YES | | GEORGE EDWARD GUJU<br>513-509-7618, GGUJUJR@GMAIL.COM |
| 44 | 7/24/2022 13:03:52 | JAMIELYNNLOREN@GMAIL.COM | YES | | JAMIE LOREN<br>6309996969 JAMIELYNNLOREN@GMAIL.COM |
| 45 | 7/24/2022 21:00:34 | GABRIELPARRAPHOTOGRAPHY | YES | | GABRIEL PARRA<br>8186138877 GABRIELPARRAPHOTOGRAPHY@GMAIL.COM |

| | Timestamp | Email Address | I certify under penalty of perjury that the foregoing is true and correct. | I certify that by typing my signature on this form, I wish it to be taken as if I had signed this document in person. I also certify that the information I enter below is true and correct. |
|---|---|---|---|---|
| 1 | 7/20/2022 18:50:27 | MOTTSZILLA@GMAIL.COM | YES | DEIRDRE C DAUR |
| 2 | 7/20/2022 18:57:18 | RODRODPR@YAHOO.COM | YES | RODNEY RODRIGUEZ |
| 3 | 7/20/2022 19:00:52 | AMCRODRIGUEZ@DVM.COM | YES | ANNE DAVIS |
| 4 | 7/20/2022 19:02:02 | BANANNA620@GMAIL.COM | YES | ANNA BELCHER |
| 5 | 7/20/2022 19:11:15 | PRESTONSABRINAA@GMAIL.CO | YES | SABRINA PRESTON |
| 6 | 7/20/2022 19:12:08 | ROSS.ARNESON@GMAIL.COM | YES | ROSS ARNESON |
| 7 | 7/20/2022 19:20:05 | NATALIE.ESCALANTE21@GMAIL | YES | NATALIE ESCALANTE |
| 8 | 7/20/2022 19:23:14 | JESSAWL8@GMAIL.COM | YES | JESSICA WILSON |
| 9 | 7/20/2022 19:40:14 | MARYANNOLIVERO@GMAIL.CO | YES | MARYANN OLIVERO |
| 10 | 7/20/2022 19:42:22 | ORANNOS@GMAIL.COM | YES | KATERINA ZABETAKIS |
| 11 | 7/20/2022 19:42:57 | COLLEEN.TERRY.VET@GMAIL.C | YES | COLLEEN TERRY HOOG |
| 12 | 7/20/2022 20:02:54 | JOECRONKSAV@GMAIL.COM | YES | HAROLD J CRONK II |
| 13 | 7/20/2022 20:09:02 | CANDICEAMACKER@YAHOO.CO | YES | CANDICE AMACKER |
| 14 | 7/20/2022 20:16:12 | MAGICALPIXIE4U@YAHOO.COM | YES | NICHOLE MARIE MCATEE |
| 15 | 7/20/2022 20:51:42 | WARDAALI927@GMAIL.COM | YES | WARDA A. ALI-BALOCH |
| 16 | 7/20/2022 21:32:15 | AIMEE.LESPRON1202@GMAIL.C | YES | AIMEE LESPRON |
| 17 | 7/20/2022 22:01:12 | MZAYAS9286@GMAIL.COM | YES | MARIA ZAYAS |
| 18 | 7/20/2022 23:04:21 | MEGANSCASTILLO@GMAIL.CON | YES | MEGAN CASTILLO |
| 19 | 7/20/2022 23:45:53 | ANNAMTHOMAS89@GMAIL.COM | YES | ANNA M THOMAS |
| 20 | 7/21/2022 0:08:53 | LISAGOOCH904@GMAIL.COM | YES | LISA GOOCH |
| 21 | 7/21/2022 0:12:37 | WHITBYB@GMAIL.COM | YES | WHITBY BIERWOLF |
| 22 | 7/21/2022 1:48:23 | OPHELIABATTISTA@GMAIL.COM | YES | KRYCZTEE BATTISTA |
| 23 | 7/21/2022 1:55:23 | ALEXANDRACAMPOSM@GMAIL | YES | ALEXANDRA CAMPOS MARTIN |
| 24 | 7/21/2022 2:42:18 | TIFFANY.RODRIGUEZ624@GMAI | YES | TIFFANY DEVINE |
| 25 | 7/21/2022 3:21:22 | KATIEFORREST83@GMAIL.COM | YES | KATHERINE SANTORO |
| 26 | 7/21/2022 3:34:17 | CHARLOTTEBAYER2@GMAIL.CO | YES | CHARLOTTE BAYER |
| 27 | 7/21/2022 3:38:16 | DENISEMILLER2@HOTMAIL.CON | YES | DENISE RAE MILLER |
| 28 | 7/21/2022 3:42:08 | DYLON.YORK13@GMAIL.COM | YES | DYLON YORK |
| 29 | 7/21/2022 4:01:44 | JAMIELINEHAN@GMAIL.COM | YES | JAMIE WOODMAN |
| 30 | 7/21/2022 4:03:13 | ANIAJASIEWICZ@YAHOO.COM | YES | ANNA JASIEWICZ |
| 31 | 7/21/2022 4:42:06 | ALAN.IRISHRED@GMAIL.COM | YES | DAVID MCKINNEY |
| 32 | 7/21/2022 4:57:58 | BSPRAGUE_DESIGN@YAHOO.C | YES | BRITTANY E BENNETT |
| 33 | 7/21/2022 5:11:06 | JAMIP1024@YAHOO.COM | YES | JAMI R NIEMAN |
| 34 | 7/21/2022 5:13:48 | EAMCVEY@GMAIL.COM | YES | ELIZABETH MCVEY |
| 35 | 7/21/2022 5:42:45 | SKBM5329@YAHOO.COM | YES | KAREN DUNN CAMPBELL |
| 36 | 7/21/2022 5:52:15 | NMBRUGGEMAN@GMAIL.COM | YES | NATHAN MICHAEL BRUGGEMAN |
| 37 | 7/21/2022 7:00:08 | GUADALUPELLAMAS92@YAHOO | YES | GUADALUPE LLAMAS |
| 38 | 7/21/2022 7:31:05 | BROWN.DESIREE094@GMAIL.C | YES | JOHN BROWN SR. |
| 39 | 7/21/2022 9:07:39 | MOLLYGRIMM1994@GMAIL.COM | YES | AMALIA GRIMM |
| 40 | 7/21/2022 9:10:26 | SHEILS@GMAIL.COM | YES | SHEILA MENEZES |
| 41 | 7/21/2022 9:14:48 | JARED@JAREDADAM.COM | YES | JARED ADAM M. FROILAND |
| 42 | 7/21/2022 9:40:18 | SARELIZTHOMAS@GMAIL.COM | YES | SARAH THOMAS |
| 43 | 7/21/2022 10:45:35 | DRJENSCHROEDER@GMAIL.CO | YES | JENNIFER LYNN SCHROEDER |
| 44 | 7/21/2022 10:46:02 | MANUEL.S.RAMIREZ@GMAIL.CO | YES | MANUEL S. RAMIREZ |
| 45 | 7/21/2022 11:20:41 | GHOLMES1913@GMAIL.COM | YES | GENOVIA HOLMES |
| 46 | 7/21/2022 11:24:31 | MARISSA.TYBOR@GMAIL.COM | YES | MARISSA J. TYBOR |
| 47 | 7/21/2022 11:36:34 | ANGELABMORO2016@GMAIL.CO | YES | ANGELA WARFIELD |
| 48 | 7/21/2022 12:12:03 | TRESTONE06@GMAIL.COM | YES | CALEX THOMAS |
| 49 | 7/21/2022 13:05:47 | KATIE.OLSON737@GMAIL.COM | YES | KATHRYN OLSON |
| 50 | 7/21/2022 13:44:23 | DIETZKATIE25@GMAIL.COM | YES | KATIE STADTHER |
| 51 | 7/21/2022 14:22:43 | SARAHMWATERMAN@GMAIL.CO | YES | SARAH M. WATERMAN |
| 52 | 7/21/2022 15:03:32 | ALEXLUNA777@GMAIL.COM | YES | ALEJANDRO LUNA GUTIERREZ |
| 53 | 7/21/2022 15:15:07 | SOFIABATIZ@YAHOO.COM | YES | IRMA SOFIA BATIZ |
| 54 | 7/21/2022 15:30:46 | JESSICASMITH54@AOL.COM | YES | JESSICA DERONDE |
| 55 | 7/21/2022 15:50:32 | SAMISAYEGH95@GMAIL.COM | YES | SAMK SAYEGH |
| 56 | 7/21/2022 15:54:02 | MWILLISRAYMONDO@GMAIL.CO | YES | MARTIN RAYMONDO |
| 57 | 7/21/2022 16:33:51 | AHHH.KELLEY@GMAIL.COM | YES | KELLY LOPANE |
| 58 | 7/21/2022 17:06:20 | SUSIE.QUESENBERRY@GMAIL.( | YES | SUSANNA QUESENBERRY |
| 59 | 7/21/2022 18:03:42 | KISHA.GUIN@GMAIL.COM | YES | LAKISHA GUIN |
| 60 | 7/21/2022 20:55:50 | MKHELMIN@GMAIL.COM | YES | MARY K HELMIN |
| 61 | 7/21/2022 21:25:13 | ASHLEYFRANKLIN0619@GMAIL. | YES | ASHLEY FRANKLIN |
| 62 | 7/22/2022 0:21:50 | ADIAZPHOTO2@GMAIL.COM | YES | ANDREINA DIAZ |
| 63 | 7/22/2022 3:29:34 | THEWEHRMAN@GMAIL.COM | YES | THERESA A WEHRMAN |
| 64 | 7/22/2022 15:27:31 | GRIFFINJOY18@GMAIL.COM | YES | GRIFFIN MONTGOMERY |
| 65 | 7/22/2022 16:44:22 | GOLRIZASEFI@GMAIL.COM | YES | GOLRIZ ASEFI |

| 66 | 7/22/2022 17:16:15 | TFINLEY4@CPS.EDU | YES | TSHENNA FINLEY |
| 67 | 7/22/2022 17:36:14 | ALISONL37174@GMAIL.COM | YES | ALISON HAMBRICK-LENESKI |
| 68 | 7/22/2022 20:37:35 | KATY.CHICOTKA@GMAIL.COM | YES | KATHERINE CHICOTKA |
| 69 | 7/22/2022 23:31:52 | CMORTONDVM@GMAIL.COM | YES | COURTNEE MORTON, DVM |
| 70 | 7/23/2022 11:22:19 | JESSESONYA@YAHOO.COM | YES | SONYA LOUISE JESSE |
| 71 | 7/23/2022 12:03:04 | PICTURETHEMOMENTTS@YAHO | YES | MONIKA BORNHOFF |
| 72 | 7/23/2022 19:04:01 | COLLINSLAKICIS@GMAIL.COM | YES | LAKICIA COLLINS |
| 73 | 7/23/2022 21:25:08 | LAWONDERL@YAHOO.COM | YES | LAWONDER E JONES |
| 74 | 7/24/2022 7:57:18 | MESAHEADS@GMAIL.COM | YES | JOANIE MERRILL |
| 75 | 7/24/2022 10:36:22 | RBECKLEGAL@GMAIL.COM | YES | ROBERT P BECK |




**PRESS FIRMLY TO SEAL**

**PRESS FIRMLY**




U.S. POSTAGE PAID
PME 1-Day
HIGLEY, AZ
85236
JUL 25, 22
AMOUNT

$26.95

1007                94102                R2303S102131-8

# PRIORITY
# MAIL
# EXPRESS®

## FLAT RATE
## ENVELOPE

ONE RATE ■ ANY WEIGHT

To schedule free Package Pickup,
scan the QR code.



USPS.COM/PICKUP



PS10001000006

EP13F May 2020
OD: 12 1/2 x 9 1/2



**UNITED STATES POSTAL SERVICE** ® | **PRIORITY MAIL EXPRESS**®



EJ 699 192 614 US

**CUSTOMER USE ONLY**
**FROM:** (PLEASE PRINT)     PHONE (

Tarah Gramza
480 352 4424
1096 E Flamingo Way
Gilbert Az 85297

**DELIVERY OPTIONS** (Customer Use Only)
☒ **SIGNATURE REQUIRED** Note: The mailer must check the "Signature Required" box if the mailer: 1) Requires the addressee's signature; OR 2) Purchases additional insurance; OR 3) Purchases COD service; OR 4) Purchases Return Receipt service. If the box is not checked, the Postal Service will leave the item in the addressee's mail receptacle or other secure location without attempting to obtain the addressee's signature on delivery.
**Delivery Options**
☐ No Saturday Delivery (delivered next business day)
☐ Sunday/Holiday Delivery Required (additional fee, where available)*
☐ 10:30 AM Delivery Required (additional fee, where available)*
*Refer to USPS.com® or local Post Office™ for availability.

**TO:** (PLEASE PRINT)     PHONE (

Clerk of the Court United States
Disirt Crt. Northern District of CA
450 Golden Gate AV Courtroom
19th Floor 12
ZIP + 4® (U.S. ADDRESSES ONLY)
San Francisco CA 94102

■ For pickup or USPS Tracking™, visit USPS.com or call 800-222-1811.
■ $100.00 insurance included.

 **PEEL FROM THIS CORNER**

**PAYMENT BY ACCOUNT** (if applicable)
USPS® Corporate Acct. No. | Federal Agency Acct. No. or Postal Service™ Acct. No.

**ORIGIN (POSTAL SERVICE USE ONLY)**
☒ 1-Day  ☐ 2-Day  ☐ Military  ☐ DPO

| PO ZIP Code | Scheduled Delivery Date (MM/DD/YY) | Postage |
|---|---|---|
| 85236 | 7-26-22 | $ 26.95 |

| Date Accepted (MM/DD/YY) | Scheduled Delivery Time | Insurance Fee | COD Fee |
|---|---|---|---|
| 7-25-22 | ☐ 10:30 AM  ☐ 3:00 PM  ☒ 12 NOON  6pm | $ | $ |

| Time Accepted | 10:30 AM Delivery Fee | Return Receipt Fee | Live Animal Transportation Fee |
|---|---|---|---|
| 12:25 ☐ AM ☒ PM | | $ | $ |

| Special Handling/Fragile | Sunday/Holiday Premium Fee | Total Postage & Fees |
|---|---|---|
| $ | $ | $ 26.95 |

| Weight | ☒ Flat Rate | Acceptance Employee Initials |
|---|---|---|
| lbs. oz. | | TOD |

**DELIVERY (POSTAL SERVICE USE ONLY)**
| Delivery Attempt (MM/DD/YY) | Time | Employee Signature |
|---|---|---|
| | ☐ AM ☐ PM | |

| Delivery Attempt (MM/DD/YY) | Time | Employee Signature |
|---|---|---|
| | ☐ AM ☐ PM | |

LABEL 11-B, MARCH 2019     PSN 7690-02-000-9996





**UNITED STATES POSTAL SERVICE** ®



# PRIORITY
# MAIL
# EXPRESS®



# FLAT RATE ENVELOPE
ONE RATE ■ ANY WEIGHT

To schedule free Package Pickup,
scan the QR code.



USPS.COM/PICKUP

# VISIT US AT USPS.COM®
## ORDER FREE SUPPLIES ONLINE



PS10001000006

EP13F May 2020
OD: 12 1/2 x 9 1/2

# GUARANTEED* ▪ TRACKED ▪ INSURI

For Domestic shipments, the maximum weight is 70 lbs. For international shipments, the maximum weight is 20 lbs.