UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| THERESA SWEET, *et al.*, <br><br> *Plaintiffs*, <br><br> v. <br><br> MIGUEL CARDONA, in his official capacity as Secretary of the United States Department of Education, and the UNITED STATES DEPARTMENT OF EDUCATION, <br><br> *Defendants*. | Case No.: 19-cv-03674-WHA <br><br> **DECLARATION OF REBECCA C. EISENBREY, ESQ.** |

I, Rebecca C. Eisenbrey, state as follows:

1. I am submitting this declaration in relation to the above-captioned case.

2. I am a staff attorney at the Project on Predatory Lending (PPSL), which represents Plaintiffs in this case. I am a member in good standing of the bar of the State of Texas and the bar of the Commonwealth of Massachusetts. I was admitted to practice *pro hac vice* in the U.S. District Court for the Northern District of California in relation to this matter on July 24, 2022.

3. The statements contained herein are true and accurate to the best of my knowledge.

4. Throughout this case, attorneys and paralegals at PPSL have kept detailed contemporaneous records of their time and expenses. In early October, my colleague Rebecca Ellis reviewed those records and compiled the spreadsheets following this delaration.

5. On November 19, 2024, I emailed a draft of Plaintiffs' Motion for Approval of the Agreement re Counsel Fees and a summary of the agreement to Named Plaintifs Theresa Sweet, Alicia Davis, Tresa Apodaca, Chenelle Archibald, Daniel Deegan, Samuel Hood, and Jessica Jacobson.

6. Ms. Sweet, Ms. Davis, Ms. Apodaca, Ms. Archibald, Mr. Deegan, and Ms. Jacobson responded to my email and stated that they approve the fee agreement.

7. On November 21, 2024, I spoke with Mr. Hood on the phone and he stated that he approves the fee agreement.

I swear under penalty of perjury that the foregoing is true and correct.

Executed on:   November 21, 2024

SUFFOLK COUNTY, MASSACHUSETTS

_____
REBECCA C. EISENBREY

2

DECLARATION

**ATTORNEY TIME**

| Work Date | Timekeeper(s) | # of TKs | Hours | Total Hours | Case Phase | Work Type | Description |
|---|---|---|---|---|---|---|---|
| 9/14/2023 | R. Ellis | 1 | 0.90 | 0.90 | Monitoring/Implementation | Drafting, correspondence | Draft letter to MOHELA and email to DOJ re: implementation issues relating to return to repayment |
| 9/15/2023 | R. Ellis | 1 | 0.20 | 0.20 | Monitoring/Implementation | Drafting | Edit MOHELA letter |
| 9/19/2023 | R. Ellis | 1 | 0.70 | 0.70 | Monitoring/Implementation | Drafting | Edit MOHELA letter and communicate with case team regarding same |
| 9/20/2023 | R. Ellis | 1 | 0.30 | 0.30 | Monitoring/Implementation | Filing/service | Prepare MOHELA letter for service and send to MOHELA, DOJ, ombuds offices |
| 9/21/2023 | R. Ellis | 1 | 0.30 | 0.30 | Monitoring/Implementation | Drafting | Draft letters to Nelnet, Aidvantage, and Edfinancial re: return to repayment issues |
| 9/22/2023 | R. Ellis | 1 | 0.60 | 0.60 | Monitoring/Implementation | Drafting | Draft letters to Nelnet, Aidvantage, and Edfinancial re: return to repayment issues |
| 9/27/2023 | R. Ellis, R. Eisenbrey, E. Connor | 3 | 0.50 | 1.50 | Monitoring/Implementation | Meeting | Team meeting re: settlement implementation issues |
| 9/29/2023 | R. Ellis | 1 | 0.20 | 0.20 | Monitoring/Implementation | Drafting, filing/serving | Edit Nelnet and Aidvantage letters and prepare for service |
| 10/4/2023 | R. Ellis | 1 | 0.60 | 0.60 | Monitoring/Implementation | Meeting | Teleconference with DOJ and ED regarding return to repayment issues for class members |
| 10/6/2023 | R. Ellis | 1 | 0.50 | 0.50 | Monitoring/Implementation | Phone | Call with R. Loynd regarding class member return to repayment survey |
| 10/10/2023 | R. Ellis | 1 | 0.40 | 0.40 | Monitoring/Implementation | Fact development, legal analysis, drafting | Review materials for and draft log of implementation communications with DOJ |
| 10/11/2023 | R. Ellis | 1 | 1.80 | 1.80 | Monitoring/Implementation | Fact development, legal analysis, drafting | Review materials for and draft log of implementation communications with DOJ |
| 10/11/2023 | R. Ellis, R. Eisenbrey, E. Connor, V. Roytenberg | 4 | 0.50 | 2.00 | Monitoring/Implementation | Meeting | Team meeting re: implementation updates |
| 10/12/2023 | R. Ellis | 1 | 1.80 | 1.80 | Monitoring/Implementation | Fact development, legal analysis, drafting | Review materials for and draft log of implementation communications with DOJ |
| 10/19/2023 | R. Ellis | 1 | 0.70 | 0.70 | Monitoring/Implementation | Drafting | Draft letter to DOJ re: implementation issues |
| 10/20/2023 | R. Ellis | 1 | 0.80 | 0.80 | Monitoring/Implementation | Drafting | Draft letter to DOJ re: implementation issues |
| 10/24/2023 | R. Ellis | 1 | 0.20 | 0.20 | Monitoring/Implementation | Client contact | Email with client re: implementation update |
| 10/25/2023 | R. Ellis, R. Eisenbrey, E. Connor | 3 | 0.50 | 1.50 | Monitoring/Implementation | Meeting | Team meeting re: implementation issues |
| 10/30/2023 | R. Ellis, R. Eisenbrey, E. Connor, V. Roytenberg | 4 | 0.70 | 2.80 | Monitoring/Implementation | Meeting | Team meeting re: class list and implementation follow-up |
| 10/30/2023 | R. Ellis | 1 | 0.20 | 0.20 | Monitoring/Implementation | Drafting | Draft agenda of tasks and assignment for class list follow-up |
| 11/1/2023 | R. Ellis | 1 | 0.30 | 0.30 | Monitoring/Implementation | Drafting, correspondence | Draft email to DOJ and edit attached spreadsheet re: return to repayment problems |
| 11/2/2023 | R. Ellis, V. Roytenberg | 2 | 0.50 | 1.00 | Monitoring/Implementation | Meeting | Team meeting re: communications to class members |
| 11/2/2023 | R. Ellis | 1 | 0.50 | 0.50 | Monitoring/Implementation | Drafting, client contact | Draft email to class members |
| 11/2/2023 | R. Ellis | 1 | 0.50 | 0.50 | Monitoring/Implementation | Drafting | Revise class member FAQs |
| 11/3/2023 | R. Ellis | 1 | 1.50 | 1.50 | Monitoring/Implementation | Phone | Call with R. Loynd to design class implementation surveys |
| 11/3/2023 | R. Ellis | 1 | 2.25 | 2.25 | Monitoring/Implementation | Drafting | Revise class member FAQs |
| 11/7/2023 | R. Ellis, V. Roytenberg | 2 | 1.00 | 2.00 | Monitoring/Implementation | Phone | Call to discuss class survey and return to repayment communications |
| 11/14/2023 | R. Ellis | 1 | 0.20 | 0.20 | Monitoring/Implementation | Legal analysis | Review updated FAQs |
| 11/29/2023 | R. Ellis, R. Eisenbrey, E. Connor, V. Roytenberg | 4 | 0.50 | 2.00 | Monitoring/Implementation | Meeting | Team meeting re: settlement implementation |
| 11/29/2023 | R. Ellis | 1 | 0.30 | 0.30 | Monitoring/Implementation | Legal analysis, client contact | Review final drafts of email and survey to class members |
| 12/7/2023 | R. Ellis, R. Eisenbrey, E. Connor, V. Roytenberg | 4 | 0.70 | 2.80 | Monitoring/Implementation | Meeting | Team meeting to discuss class member communications and return to repayment issues |
| 12/7/2023 | R. Ellis | 1 | 1.00 | 1.00 | Monitoring/Implementation | Legal analysis | Update tracker of open implementation issues |

| Date | Timekeeper | # | Hours | Total | Category | Task | Description |
|---|---|---|---|---|---|---|---|
| 12/11/2023 | R. Ellis | 1 | 0.80 | 0.80 | Monitoring/Implementation | Drafting | Draft and revise letter to DOJ re: implementation issues |
| 12/14/2023 | R. Ellis | 1 | 0.30 | 0.30 | Monitoring/Implementation | Drafting, filing/serving | Finalize and send implementation letter to DOJ |
| 1/3/2024 | R. Ellis, R. Eisenbrey, E. Connor, V. Roytenberg | 4 | 0.90 | 3.60 | Monitoring/Implementation | Meeting | Team meeting re: settlement implementation |
| 1/12/2024 | R. Ellis | 1 | 1.00 | 1.00 | Monitoring/Implementation | Phone | Call with R. Loynd re: settlement relief survey |
| 1/17/2024 | R. Ellis | 1 | 0.50 | 0.50 | Monitoring/Implementation | Document review, legal analysis | Review DOJ/ED spreadsheet re: class members and return to repayment |
| 1/17/2024 | R. Ellis, R. Eisenbrey, E. Connor, V. Roytenberg, N. Zinner | 5 | 0.80 | 4.00 | Monitoring/Implementation | Meeting | Team meeting re: settlement implementation |
| 1/17/2024 | R. Ellis | 1 | 0.70 | 0.70 | Monitoring/Implementation | Drafting, correspondence | Draft email to DOJ re: relief deadline issues and communicate with case team regarding same |
| 1/22/2024 | R. Ellis | 1 | 1.50 | 1.50 | Monitoring/Implementation | Drafting | Draft notice of settlement breach |
| 1/24/2024 | R. Ellis, R. Eisenbrey, N. Zinner | 3 | 1.00 | 3.00 | Monitoring/Implementation | Phone | Call with DOJ and ED re: automatic group relief deadline |
| 1/24/2024 | R. Ellis, R. Eisenbrey, N. Zinner | 3 | 0.40 | 1.20 | Monitoring/Implementation | Phone | Debrief call re: discussion with DOJ and ED |
| 1/25/2024 | R. Ellis, R. Eisenbrey, E. Connor, V. Roytenberg, N. Zinner | 5 | 0.80 | 4.00 | Monitoring/Implementation | Meeting | Team meeting re: settlement implementation |
| 1/26/2024 | R. Ellis | 1 | 0.60 | 0.60 | Monitoring/Implementation | Drafting | Draft notice of settlement breach |
| 1/29/2024 | R. Ellis | 1 | 0.90 | 0.90 | Monitoring/Implementation | Drafting | Draft notice of settlement breach |
| 1/29/2024 | R. Ellis | 1 | 0.30 | 0.30 | Monitoring/Implementation | Phone | Call with R. Loynd re: class member relief survey |
| 1/30/2024 | R. Ellis | 1 | 0.50 | 0.50 | Monitoring/Implementation | Client contact | Emails with class members re: incomplete relief |
| 1/31/2024 | R. Ellis, R. Eisenbrey, E. Connor, V. Roytenberg, N. Zinner | 5 | 0.40 | 2.00 | Monitoring/Implementation | Meeting | Team meeting re: settlement implementation |
| 1/31/2024 | R. Ellis | 1 | 0.60 | 0.60 | Monitoring/Implementation | Drafting | Draft and revise notice of settlement breach |
| 2/2/2024 | R. Ellis | 1 | 1.40 | 1.40 | Monitoring/Implementation | Drafting, filing/serving | Revise notice of settlement breach and prepare for service |
| 2/7/2024 | R. Ellis, R. Eisenbrey, E. Connor, V. Roytenberg, N. Zinner | 5 | 0.70 | 3.50 | Monitoring/Implementation | Meeting | Team meeting re: settlement implementation |
| 2/8/2024 | R. Ellis | 1 | 1.70 | 1.70 | Monitoring/Implementation | Drafting | Draft second notice of settlement breach |
| 2/13/2024 | R. Ellis | 1 | 1.40 | 1.40 | Monitoring/Implementation | Drafting | Draft and revise second notice of settlement breach |
| 2/13/2024 | R. Ellis, R. Eisenbrey, E. Connor, N. Zinner | 4 | 0.50 | 2.00 | Monitoring/Implementation | Meeting | Team meeting re: settlement implementation |
| 2/14/2024 | R. Ellis | 1 | 0.70 | 0.70 | Monitoring/Implementation | Drafting, filing/serving | Revise second notice of settlement breach and prepare for service |
| 2/17/2024 | R. Eisenbrey | 1 | 0.60 | 0.60 | Monitoring/Implementation | Legal analysis | Review meet & confer letter from DOJ |
| 2/20/2024 | N. Zinner, R. Eisenbrey | 2 | 1.20 | 2.40 | Monitoring/Implementation | Meeting | Meeting to discuss response to meet & confer letter |
| 2/20/2024 | R. Eisenbrey | 1 | 2.10 | 2.10 | Monitoring/Implementation | Drafting | Draft class communication re: meet & confer letter |
| 2/26/2024 | R. Ellis, R. Eisenbrey, N. Zinner | 3 | 0.80 | 2.40 | Monitoring/Implementation | Meeting | Meet & confer call with ED and DOJ regarding alleged settlement breaches |
| 2/27/2024 | R. Ellis | 1 | 0.50 | 0.50 | Monitoring/Implementation | Drafting, legal analysis | Draft summary and analysis of meet & confer |
| 2/27/2024 | R. Ellis | 1 | 1.60 | 1.60 | Monitoring/Implementation | Drafting | Draft follow-up letter from meet & confer |
| 2/27/2024 | R. Ellis | 1 | 0.20 | 0.20 | Monitoring/Implementation | Client contact | Email with client re: implementation update |
| 2/28/2024 | N. Zinner | 1 | 0.50 | 0.50 | Monitoring/Implementation | Drafting | Review and revise meet & confer letter to ED/DOJ re: 2/26/2024 meet & confer videoconference |
| 2/28/2024 | R. Ellis | 1 | 0.60 | 0.60 | Monitoring/Implementation | Drafting | Revise meet & confer follow-up letter |
| 2/28/2024 | R. Ellis, R. Eisenbrey, E. Connor, N. Zinner, V. Roytenberg | 5 | 0.50 | 2.50 | Monitoring/Implementation | Meeting | Team meeting re: settlement implementation |

| Date | Timekeeper | # | Hours | Total | Category | Subcategory | Description |
|---|---|---|---|---|---|---|---|
| 3/1/2024 | R. Ellis | 1 | 0.10 | 0.10 | Monitoring/ Implementation | Drafting, filing/serving | Finalize and send follow-up meet & confer letter |
| 3/5/2024 | R. Ellis, R. Eisenbrey, E. Connor, N. Zinner | 4 | 0.50 | 2.00 | Monitoring/ Implementation | Phone | Preparation call for meet & confer session |
| 3/5/2024 | R. Ellis, R. Eisenbrey, N. Zinner | 3 | 0.50 | 1.50 | Monitoring/ Implementation | Meeting | Meet & confer call with government re: allegations of settlement breach |
| 3/5/2024 | R. Ellis, R. Eisenbrey, N. Zinner | 3 | 0.30 | 0.90 | Monitoring/ Implementation | Phone | Debrief call re: meet & confer session |
| 3/6/2024 | R. Ellis, R. Eisenbrey, E. Connor, N. Zinner, V. Roytenberg | 5 | 1.50 | 7.50 | Monitoring/ Implementation | Meeting | Team meeting to discuss strategy re: settlement breaches |
| 3/7/2024 | R. Ellis | 1 | 2.30 | 2.30 | Monitoring/ Implementation | Drafting | Draft motion to enforce settlement |
| 3/8/2024 | R. Ellis | 1 | 0.80 | 0.80 | Monitoring/ Implementation | Drafting | Draft motion to enforce settlement |
| 3/11/2024 | R. Ellis, R. Eisenbrey | 2 | 0.90 | 1.80 | Monitoring/ Implementation | Client contact | Call with clients to discuss settlement breaches |
| 3/11/2024 | R. Ellis | 1 | 1.90 | 1.90 | Monitoring/ Implementation | Drafting | Draft motion to enforce settlement |
| 3/12/2024 | R. Ellis | 1 | 0.40 | 0.40 | Monitoring/ Implementation | Drafting | Draft motion to enforce settlement |
| 3/12/2024 | R. Ellis | 1 | 1.90 | 1.90 | Monitoring/ Implementation | Drafting | Draft meet & confer response letter to government |
| 3/13/2024 | R. Eisenbrey | 1 | 0.80 | 0.80 | Monitoring/ Implementation | Client contact | Correspond with class member re: declaration for motion to enforce |
| 3/13/2024 | R. Ellis | 1 | 1.00 | 1.00 | Monitoring/ Implementation | Drafting, filing/serving | Revise meet & confer letter, discuss same with case team, and prepare for service |
| 3/13/2024 | R. Ellis, R. Eisenbrey, E. Connor, N. Zinner, V. Roytenberg | 5 | 0.40 | 2.00 | Monitoring/ Implementation | Meeting | Team meeting re: settlement implementation and motion to enforce |
| 3/13/2024 | V. Roytenberg | 1 | 0.50 | 0.50 | Monitoring/ Implementation | Client contact | Call with class member re: declaration for motion to enforce |
| 3/14/2024 | R. Ellis | 1 | 0.50 | 0.50 | Monitoring/ Implementation | Client contact | Call with class member re: declaration for motion to enforce |
| 3/14/2024 | R. Ellis | 1 | 0.30 | 0.30 | Monitoring/ Implementation | Client contact | Call with class member re: declaration for motion to enforce |
| 3/14/2024 | R. Ellis | 1 | 0.50 | 0.50 | Monitoring/ Implementation | Client contact | Call with class member re: declaration for motion to enforce |
| 3/14/2024 | V. Roytenberg | 1 | 0.50 | 0.50 | Monitoring/ Implementation | Client contact | Call with class member re: declaration for motion to enforce |
| 3/14/2024 | V. Roytenberg | 1 | 0.80 | 0.80 | Monitoring/ Implementation | Drafting | Draft and finalize class member declaration for motion to enforce |
| 3/15/2024 | N. Zinner | 1 | 1.30 | 1.30 | Monitoring/ Implementation | Drafting | Revise motion to enforce |
| 3/15/2024 | R. Eisenbrey | 1 | 2.10 | 2.10 | Monitoring/ Implementation | Fact development, drafting | Review class member documents and draft declaration for motion to enforce |
| 3/15/2024 | R. Eisenbrey | 1 | 0.30 | 0.30 | Monitoring/ Implementation | Client contact | Correspondence with declarant |
| 3/15/2024 | R. Ellis, R. Eisenbrey, V. Roytenberg | 3 | 0.40 | 1.20 | Monitoring/ Implementation | Meeting | Team meeting to discuss declarations for motion to enforce |
| 3/15/2024 | R. Ellis | 1 | 0.60 | 0.60 | Monitoring/ Implementation | Client contact | Communicate with potential declarants and case team regarding declarations for motion to enforce |
| 3/15/2024 | R. Ellis | 1 | 1.30 | 1.30 | Monitoring/ Implementation | Drafting | Draft and revise declarations for motion to enforce |
| 3/15/2024 | V. Roytenberg | 1 | 0.50 | 0.50 | Monitoring/ Implementation | Client contact | Call with class member re: declaration for motion to enforce |
| 3/15/2024 | V. Roytenberg | 1 | 0.50 | 0.50 | Monitoring/ Implementation | Client contact | Call with class member re: declaration for motion to enforce |
| 3/15/2024 | V. Roytenberg | 1 | 0.45 | 0.45 | Monitoring/ Implementation | Drafting | Draft and finalize class member declaration for motion to enforce |
| 3/17/2024 | V. Roytenberg | 1 | 0.50 | 0.50 | Monitoring/ Implementation | Client contact | Call with class member re: declaration for motion to enforce |
| 3/17/2024 | V. Roytenberg | 1 | 0.50 | 0.50 | Monitoring/ Implementation | Client contact | Call with class member re: declaration for motion to enforce |
| 3/17/2024 | V. Roytenberg | 1 | 0.80 | 0.80 | Monitoring/ Implementation | Drafting | Draft and finalize class member declaration for motion to enforce |
| 3/18/2024 | N. Zinner | 1 | 2.10 | 2.10 | Monitoring/ Implementation | Drafting | Draft/edit motion to enforce |
| 3/18/2024 | R. Eisenbrey | 1 | 2.90 | 2.90 | Monitoring/ Implementation | Drafting | Review and edit motion to enforce |
| 3/18/2024 | R. Ellis, R. Eisenbrey, E. Connor, N. Zinner | 4 | 0.60 | 2.40 | Monitoring/ Implementation | Meeting | Meet and confer call with DOJ and ED |

| Date | Timekeeper | # | Hours | Total | Category | Task | Description |
|---|---|---|---|---|---|---|---|
| 3/18/2024 | R. Ellis, R. Eisenbrey, E. Connor, N. Zinner | 4 | 0.90 | 3.60 | Monitoring/ Implementation | Phone | Call with case team to debrief meet & confer call |
| 3/18/2024 | R. Ellis | 1 | 0.60 | 0.60 | Monitoring/ Implementation | Client contact | Call with class member re: declaration for motion to enforce |
| 3/18/2024 | R. Ellis | 1 | 1.60 | 1.60 | Monitoring/ Implementation | Fact development, drafting | Review materials for and draft declaration |
| 3/18/2024 | R. Ellis | 1 | 0.50 | 0.50 | Monitoring/ Implementation | Drafting | Draft counterproposal for DOJ and communicate with case team re: same |
| 3/18/2024 | R. Ellis | 1 | 2.20 | 2.20 | Monitoring/ Implementation | Legal research, drafting | Research and draft/revise motion to enforce |
| 3/18/2024 | V. Roytenberg | 1 | 0.50 | 0.50 | Monitoring/ Implementation | Client contact | Call with class member re: declaration for motion to enforce |
| 3/18/2024 | V. Roytenberg | 1 | 0.80 | 0.80 | Monitoring/ Implementation | Drafting | Draft and finalize class member declaration for motion to enforce |
| 3/18/2024 | V. Roytenberg | 1 | 0.80 | 0.80 | Monitoring/ Implementation | Drafting | Draft and finalize class member declaration for motion to enforce |
| 3/19/2024 | R. Eisenbrey | 1 | 4.20 | 4.20 | Monitoring/ Implementation | Drafting | Review and revise motion to enforce |
| 3/19/2024 | R. Ellis, R. Eisenbrey, E. Connor, N. Zinner | 4 | 0.30 | 1.20 | Monitoring/ Implementation | Meeting | Team meeting re: response to DOJ counterproposal |
| 3/19/2024 | R. Ellis, R. Eisenbrey, E. Connor, N. Zinner | 4 | 0.50 | 2.00 | Monitoring/ Implementation | Meeting | Call with DOJ and ED re: counterproposal |
| 3/19/2024 | R. Ellis | 1 | 0.40 | 0.40 | Monitoring/ Implementation | Drafting | Review and revise Loynd declaration for motion to enforce |
| 3/19/2024 | R. Ellis | 1 | 4.30 | 4.30 | Monitoring/ Implementation | Drafting, filing/serving | Revise motion to enforce, and prepare motion and supporting materials for filing |
| 3/20/2024 | R. Ellis, R. Eisenbrey, E. Connor, N. Zinner, V. Roytenberg | 5 | 0.50 | 2.50 | Monitoring/ Implementation | Meeting | Team meeting re: follow up from motion to enforce and other implementation issues |
| 3/21/2024 | R. Ellis | 1 | 1.60 | 1.60 | Monitoring/ Implementation | Drafting | Draft meet & confer letter to DOJ |
| 3/22/2024 | R. Ellis | 1 | 0.70 | 0.70 | Monitoring/ Implementation | Drafting | Draft and revise letter to DOJ |
| 3/25/2024 | R. Ellis | 1 | 0.50 | 0.50 | Monitoring/ Implementation | Drafting | Revise letter to DOJ and communicate with case team re: same |
| 3/25/2024 | R. Ellis | 1 | 0.70 | 0.70 | Monitoring/ Implementation | Drafting | Revise class member FAQs |
| 3/25/2024 | V. Roytenberg | 1 | 0.40 | 0.40 | Monitoring/ Implementation | Drafting | Review and edit class member FAQs |
| 3/26/2024 | R. Ellis | 1 | 0.90 | 0.90 | Monitoring/ Implementation | Drafting | Revise class member FAQs |
| 4/1/2024 | R. Ellis | 1 | 0.90 | 0.90 | Monitoring/ Implementation | Document review, legal analysis | Review and analyze materials from DOJ/ED regarding settlement implementation, and communicate with case team re same |
| 4/3/2024 | R. Ellis, R. Eisenbrey, E. Connor, N. Zinner, V. Roytenberg | 5 | 0.70 | 3.50 | Monitoring/ Implementation | Meeting | Team meeting re: strategy for reply brief and other implementation issues |
| 4/3/2024 | R. Ellis | 1 | 2.10 | 2.10 | Monitoring/ Implementation | Legal analysis, drafting | Review and analyze government's response brief, and draft analysis for case team |
| 4/4/2024 | R. Ellis | 1 | 2.50 | 2.50 | Monitoring/ Implementation | Drafting | Draft reply in support of motion to enforce |
| 4/5/2024 | R. Ellis | 1 | 2.50 | 2.50 | Monitoring/ Implementation | Drafting | Draft reply in support of motion to enforce |
| 4/6/2024 | R. Ellis | 1 | 3.10 | 3.10 | Monitoring/ Implementation | Drafting | Draft reply in support of motion to enforce |
| 4/8/2024 | N. Zinner | 1 | 0.80 | 0.80 | Monitoring/ Implementation | Drafting | Revise reply in support of motion to enforce |
| 4/9/2024 | R. Ellis | 1 | 2.20 | 2.20 | Monitoring/ Implementation | Drafting, filing/serving | Revise reply in support of motion to enforce and prepare for filing |
| 4/17/2024 | R. Ellis, R. Eisenbrey, E. Connor, N. Zinner, V. Roytenberg | 5 | 0.50 | 2.50 | Monitoring/ Implementation | Meeting | Team meeting re: settlement implementation and upcoming hearing |
| 4/17/2024 | R. Ellis | 1 | 1.90 | 1.90 | Monitoring/ Implementation | Legal research, legal analysis | Prepare for hearing on motion to enforce |
| 4/17/2024 | R. Ellis, R. Eisenbrey, E. Connor, N. Zinner, V. Roytenberg | 5 | 0.50 | 2.50 | Monitoring/ Implementation | Meeting | Team meeting re: settlement implementation and upcoming hearing |
| 4/18/2024 | R. Ellis | 1 | 0.40 | 0.40 | Monitoring/ Implementation | Legal research, legal analysis | Prepare for hearing on motion to enforce |
| 4/23/2024 | R. Eisenbrey, R. Ellis | 2 | 9.00 | 18.00 | Monitoring/ Implementation | Travel | Travel to San Francisco for hearing |

| Date | Timekeeper | # | Hours | Total | Category | Task | Description |
|---|---|---|---|---|---|---|---|
| 4/23/2024 | R. Ellis | 1 | 3.00 | 3.00 | Monitoring/Implementation | Legal research, legal analysis | Prepare for hearing on motion to enforce |
| 4/24/2024 | R. Ellis, R. Eisenbrey, N. Zinner | 3 | 1.50 | 4.50 | Monitoring/Implementation | Hearing | Hearing on motion to enforce |
| 4/25/2024 | R. Eisenbrey, R. Ellis | 2 | 9.00 | 18.00 | Monitoring/Implementation | Travel | Travel from San Francisco following hearing |
| 4/26/2024 | R. Ellis | 1 | 0.20 | 0.20 | Monitoring/Implementation | Correspondence | Communicate with case team and DOJ regarding scheduling per court order |
| 5/1/2024 | R. Ellis | 1 | 0.80 | 0.80 | Monitoring/Implementation | Drafting, legal analysis | Draft outline of issues to address at court-ordered May 8 meet & confer |
| 5/1/2024 | R. Ellis, R. Eisenbrey, E. Connor, N. Zinner, V. Roytenberg | 5 | 0.50 | 2.50 | Monitoring/Implementation | Meeting | Team meeting re: implementation issues and upcoming meet & confer |
| 5/2/2024 | N. Zinner | 1 | 0.50 | 0.50 | Monitoring/Implementation | Drafting, filing/serving | Draft and file notice of appearance to assist in court ordered monitoring and reporting of settlement compliance |
| 5/3/2024 | N. Zinner | 1 | 0.50 | 0.50 | Monitoring/Implementation | Legal analysis | Review and prepare questions for May 8 meet & confer |
| 5/3/2024 | R. Ellis | 1 | 0.60 | 0.60 | Monitoring/Implementation | Drafting, client contact | Draft communication to class members regarding effectuation of relief, and communicate with case team re same |
| 5/6/2024 | R. Ellis | 1 | 0.90 | 0.90 | Monitoring/Implementation | Legal analysis | Prepare for May 8 meet & confer |
| 5/6/2024 | R. Ellis, R. Eisenbrey, V. Roytenberg | 3 | 0.30 | 0.90 | Monitoring/Implementation | Meeting | Team meeting re: implementation issues |
| 5/6/2024 | R. Ellis, N. Zinner, E. Connor | 3 | 0.50 | 1.50 | Monitoring/Implementation | Phone | Call to prepare for meet & confer session |
| 5/7/2024 | N. Zinner | 1 | 1.70 | 1.70 | Monitoring/Implementation | Legal analysis | Prepare for May 8 meet & confer, review prior meet & confer communications and class contacts |
| 5/7/2024 | R. Ellis | 1 | 0.80 | 0.80 | Monitoring/Implementation | Legal analysis | Prepare for May 8 meet & confer |
| 5/7/2024 | R. Ellis | 1 | 3.50 | 3.50 | Monitoring/Implementation | Travel | Travel to Washington DC for meet & confer |
| 5/8/2024 | N. Zinner | 1 | 1.50 | 1.50 | Monitoring/Implementation | Legal analysis | Preparation for May 8 meet & confer |
| 5/8/2024 | R. Eisenbrey, E. Connor | 2 | 2.00 | 4.00 | Monitoring/Implementation | Meeting | Virtually attend meet & confer |
| 5/8/2024 | R. Ellis, N. Zinner | 2 | 2.00 | 4.00 | Monitoring/Implementation | Meeting | Attend in-person meet & confer |
| 5/8/2024 | R. Ellis | 1 | 3.50 | 3.50 | Monitoring/Implementation | Travel | Travel from Washington DC following meet & confer |
| 5/9/2024 | R. Ellis | 1 | 0.30 | 0.30 | Monitoring/Implementation | Legal analysis | Address follow-up from May 8 meet & confer |
| 5/9/2024 | R. Ellis, R. Eisenbrey, E. Connor, N. Zinner, V. Roytenberg | 5 | 0.80 | 4.00 | Monitoring/Implementation | Meeting | Team meeting re: meet & confer follow-up and other implementation issues |
| 5/13/2024 | R. Ellis | 1 | 1.70 | 1.70 | Monitoring/Implementation | Drafting | Draft meet & confer follow-up letter to DOJ |
| 5/13/2024 | R. Eisenbrey | 1 | 1.20 | 1.20 | Monitoring/Implementation | Drafting | Edit meet & confer letter |
| 5/14/2024 | N. Zinner | 1 | 1.10 | 1.10 | Monitoring/Implementation | Drafting | Review/edit meet & confer letter |
| 5/14/2024 | R. Ellis | 1 | 1.40 | 1.40 | Monitoring/Implementation | Drafting | Revise meet & confer letter |
| 5/14/2024 | E. Connor | 1 | 0.30 | 0.30 | Monitoring/Implementation | Drafting | Review and edit letter to DOJ re settlement |
| 5/15/2024 | N. Zinner | 1 | 0.70 | 0.70 | Monitoring/Implementation | Legal analysis | Review settlement correspondence and pleadings in preparation for enforcement hearing |
| 5/15/2024 | N. Zinner | 1 | 2.50 | 2.50 | Monitoring/Implementation | Document review, legal analysis, drafting | Analyze NSLDS data for class member with non-mixed consolidation loans who has delayed relief; draft summary in preparation for meet & confer |
| 5/20/2024 | N. Zinner, R. Ellis | 2 | 0.50 | 1.00 | Monitoring/Implementation | Phone | Call w/ outside credit reporting expert re: potential harms of ED/DOJ's proposed resolution of credit reporting errors |
| 5/21/2024 | R. Eisenbrey | 1 | 3.40 | 3.40 | Monitoring/Implementation | Legal analysis | Prepare for hearing |
| 5/21/2024 | R. Ellis | 1 | 0.60 | 0.60 | Monitoring/Implementation | Client contact | Communicate with class members and case team regarding information for hearing |
| 5/21/2024 | R. Ellis | 1 | 0.20 | 0.20 | Monitoring/Implementation | Legal analysis, drafting | Review and revise outline for hearing |
| 5/21/2024 | R. Ellis, R. Eisenbrey, E. Connor, N. Zinner | 4 | 0.80 | 3.20 | Monitoring/Implementation | Meeting | Meet with case team to prepare for hearing |
| 5/22/2024 | N. Zinner | 1 | 1.50 | 1.50 | Monitoring/Implementation | Legal analysis | Review meet & confer correspondence; prepare for hearing |

| Date | Timekeeper | # | Hours | Total | Category | Subcategory | Description |
|---|---|---|---|---|---|---|---|
| 5/22/2024 | R. Eisenbrey | 1 | 9.00 | 9.00 | Monitoring/Implementation | Travel | Travel to San Francisco for hearing |
| 5/22/2024 | R. Eisenbrey, N. Zinner | 2 | 2.00 | 4.00 | Monitoring/Implementation | Meeting | Preparation meeting for hearing |
| 5/22/2024 | R. Eisenbrey | 1 | 1.40 | 1.40 | Monitoring/Implementation | Legal analysis | Review response to meet & confer letter |
| 5/22/2024 | R. Ellis | 1 | 0.60 | 0.60 | Monitoring/Implementation | Legal analysis | Prepare materials and communicate with case team re: hearing |
| 5/23/2024 | R. Eisenbrey, N. Zinner | 2 | 1.00 | 2.00 | Monitoring/Implementation | Hearing | Attend hearing |
| 5/23/2024 | R. Ellis, E. Connor | 2 | 0.60 | 1.20 | Monitoring/Implementation | Hearing | Virtually attend hearing |
| 5/23/2024 | N. Zinner, R. Eisenbrey | 2 | 0.50 | 1.00 | Monitoring/Implementation | Client contact | Meet with client to discuss class concerns and outreach |
| 5/24/2024 | R. Eisenbrey | 1 | 9.00 | 9.00 | Monitoring/Implementation | Travel | Travel from San Francisco following hearing |
| 5/24/2024 | R. Ellis, R. Eisenbrey, N. Zinner, V. Roytenberg | 4 | 0.50 | 2.00 | Monitoring/Implementation | Meeting | Team meeting re: follow-up from hearing |
| 5/28/2024 | R. Ellis | 1 | 0.70 | 0.70 | Monitoring/Implementation | Document review, legal analysis | Review materials produced by DOJ re: implementation and communicate with case team re same |
| 5/31/2024 | R. Ellis, R. Eisenbrey, E. Connor, N. Zinner | 4 | 0.50 | 2.00 | Monitoring/Implementation | Meeting | Team meeting re: upcoming meetings with government |
| 5/31/2024 | R. Ellis | 1 | 0.40 | 0.40 | Monitoring/Implementation | Legal analysis | Prepare for June 4-5 government meetings |
| 6/3/2024 | E. Connor, R. Ellis | 2 | 3.00 | 6.00 | Monitoring/Implementation | Travel | Travel to Washington DC for government meetings |
| 6/3/2024 | N. Zinner | 1 | 0.70 | 0.70 | Monitoring/Implementation | Client contact | Call with class member re: relief complaint; review loan discharge information and discuss options |
| 6/3/2024 | R. Ellis | 1 | 1.20 | 1.20 | Monitoring/Implementation | Legal analysis | Prepare for June 4-5 government meetings |
| 6/3/2024 | R. Ellis, E. Connor | 2 | 0.20 | 0.40 | Monitoring/Implementation | Phone | Call with DOJ re: upcoming meetings |
| 6/4/2024 | E. Connor | 1 | 1.40 | 1.40 | Monitoring/Implementation | Document review, legal analysis | Review class member complaints and ombuds/servicer correspondence about missing settlement relief |
| 6/4/2024 | E. Connor, R. Ellis | 2 | 8.00 | 16.00 | Monitoring/Implementation | Meeting | Meeting with ombudsman's office, ED OGC, and DOJ |
| 6/5/2024 | E. Connor, R. Ellis | 2 | 3.00 | 6.00 | Monitoring/Implementation | Meeting | Meeting with servicers, DOJ, ombuds, OGC, OUS to discuss settlement implementation |
| 6/5/2024 | E. Connor, R. Ellis | 2 | 3.00 | 6.00 | Monitoring/Implementation | Travel | Travel from Washington DC following government meetings |
| 6/6/2024 | R. Ellis, R. Eisenbrey, E. Connor, N. Zinner | 4 | 1.00 | 4.00 | Monitoring/Implementation | Meeting | Team meeting re: follow up from government meetings and preparation for hearing |
| 6/6/2024 | R. Ellis | 1 | 1.00 | 1.00 | Monitoring/Implementation | Legal analysis | Address follow-up from government meeting |
| 6/11/2024 | R. Ellis | 1 | 2.50 | 2.50 | Monitoring/Implementation | Document review, legal analysis, drafting | Review materials and draft counterproposal regarding settlement implementation |
| 6/11/2024 | R. Ellis | 1 | 0.30 | 0.30 | Monitoring/Implementation | Client contact | Address class member communications |
| 6/11/2024 | R. Ellis, R. Eisenbrey, N. Zinner | 3 | 1.00 | 3.00 | Monitoring/Implementation | Phone | Call with DOJ regarding implementation issues |
| 6/11/2024 | R. Ellis, R. Eisenbrey, N. Zinner | 3 | 0.50 | 1.50 | Monitoring/Implementation | Phone | Team call re: follow up from DOJ call and preparation for hearing |
| 6/12/2024 | R. Eisenbrey, R. Ellis | 2 | 4.00 | 8.00 | Monitoring/Implementation | Travel | Travel to San Francisco for hearing |
| 6/12/2024 | R. Eisenbrey | 1 | 2.30 | 2.30 | Monitoring/Implementation | Legal analysis | Prepare for hearing |
| 6/12/2024 | R. Ellis | 1 | 5.10 | 5.10 | Monitoring/Implementation | Legal analysis | Prepare for hearing |
| 6/12/2024 | R. Ellis, R. Eisenbrey, E. Connor, N. Zinner | 4 | 1.20 | 4.80 | Monitoring/Implementation | Phone | Phone calls with case team and DOJ regarding implementation issues and hearing |
| 6/13/2024 | R. Ellis, R. Eisenbrey | 2 | 0.30 | 0.60 | Monitoring/Implementation | Meeting | Pre-meet with DOJ and ED to discuss issues for hearing |
| 6/13/2024 | R. Ellis, R. Eisenbrey | 2 | 1.00 | 2.00 | Monitoring/Implementation | Hearing | Attend hearing |
| 6/13/2024 | R. Ellis, R. Eisenbrey | 2 | 0.30 | 0.60 | Monitoring/Implementation | Phone | Phone calls with DOJ and case team to follow up from hearing |
| 6/13/2024 | R. Ellis, R. Eisenbrey | 2 | 4.00 | 8.00 | Monitoring/Implementation | Travel | Travel from San Francisco following hearing |
| 6/14/2024 | R. Ellis | 1 | 0.20 | 0.20 | Monitoring/Implementation | Client contact | Email with client re: next steps following hearing |

| Date | Attorneys | # | Hours | Total | Category | Task | Description |
|---|---|---|---|---|---|---|---|
| 6/14/2024 | R. Ellis, R. Eisenbrey, E. Connor | 3 | 0.50 | 1.50 | Monitoring/Implementation | Meeting | Team meeting re: settlement implementation |
| 6/17/2024 | R. Ellis, R. Eisenbrey, E. Connor | 3 | 0.70 | 2.10 | Monitoring/Implementation | Meeting | Team meeting re: settlement implementation |
| 6/17/2024 | R. Ellis | 1 | 1.50 | 1.50 | Monitoring/Implementation | Drafting | Draft letter to DOJ |
| 6/18/2024 | R. Ellis | 1 | 0.60 | 0.60 | Monitoring/Implementation | Drafting, filing/serving | Revise and send letter to DOJ |
| 6/25/2024 | R. Ellis | 1 | 0.20 | 0.20 | Monitoring/Implementation | Correspondence | Communicate with case team and DOJ re: verification of 5/31 relief list |
| 6/25/2024 | E. Connor | 1 | 2.60 | 2.60 | Monitoring/Implementation | Fact development, legal analysis | Review, categorize and analyze class member emails regarding status of settlement relief, and draft summary |
| 6/26/2024 | R. Ellis, R. Eisenbrey, E. Connor, N. Zinner | 4 | 0.50 | 2.00 | Monitoring/Implementation | Meeting | Team meeting re: preparation for government meetings |
| 6/27/2024 | N. Zinner, E. Connor | 2 | 3.00 | 6.00 | Monitoring/Implementation | Travel | Travel to Washington DC for government meetings |
| 6/27/2024 | N. Zinner, E. Connor | 2 | 6.80 | 13.60 | Monitoring/Implementation | Meeting | Attend meetings with Ombuds and ED/DOJ/servicers |
| 6/27/2024 | R. Ellis | 1 | 2.00 | 2.00 | Monitoring/Implementation | Meeting | Virtually attend DOJ/ED meeting |
| 7/3/2024 | N. Zinner | 1 | 0.50 | 0.50 | Monitoring/Implementation | Correspondence | Draft and send meet & confer email to DOJ |
| 7/9/2024 | N. Zinner | 1 | 0.10 | 0.10 | Monitoring/Implementation | Correspondence | Email to DOJ re: meet and confer issues |
| 7/9/2024 | N. Zinner, R. Eisenbrey, E. Connor | 3 | 0.50 | 1.50 | Monitoring/Implementation | Meeting | Preparation meeting for hearing |
| 7/9/2024 | R. Eisenbrey | 1 | 0.40 | 0.40 | Monitoring/Implementation | Client contact | Email to class members |
| 7/10/2024 | N. Zinner | 1 | 2.40 | 2.40 | Monitoring/Implementation | Legal analysis | Review and analyze meet & confer correspondence from ED/DOJ; prepare for hearing |
| 7/10/2024 | R. Ellis | 1 | 0.40 | 0.40 | Monitoring/Implementation | Phone | Communicate with case team re: government letter |
| 7/10/2024 | R. Ellis | 1 | 0.50 | 0.50 | Monitoring/Implementation | Drafting | Draft redline of government proposal |
| 7/10/2024 | R. Ellis, N. Zinner | 2 | 0.60 | 1.20 | Monitoring/Implementation | Phone | Call to discuss hearing prep |
| 7/10/2024 | R. Ellis | 1 | 0.70 | 0.70 | Monitoring/Implementation | Legal analysis | Prepare for hearing |
| 7/10/2024 | R. Ellis | 1 | 6.00 | 6.00 | Monitoring/Implementation | Travel | Travel to San Francisco for hearing |
| 7/11/2024 | N. Zinner, R. Ellis, E. Connor | 3 | 0.70 | 2.10 | Monitoring/Implementation | Phone | Team call to prepare for hearing and pre-hearing meet & confer |
| 7/11/2024 | N. Zinner, R. Ellis, E. Connor | 3 | 1.00 | 3.00 | Monitoring/Implementation | Meeting | Meet & confer before hearing with ED/DOJ |
| 7/11/2024 | N. Zinner, R. Ellis | 2 | 1.00 | 2.00 | Monitoring/Implementation | Hearing | Attend hearing |
| 7/11/2024 | N. Zinner, R. Ellis | 2 | 0.90 | 1.80 | Monitoring/Implementation | Client contact | Meet with named plaintiff to discuss issues reported by class |
| 7/11/2024 | R. Eisenbrey | 1 | 0.20 | 0.20 | Monitoring/Implementation | Client contact | Email to class members |
| 7/12/2024 | R. Ellis | 1 | 9.00 | 9.00 | Monitoring/Implementation | Travel | Travel from San Francisco following hearing |
| 7/15/2024 | R. Ellis | 1 | 3.00 | 3.00 | Monitoring/Implementation | Drafting, client contact | Draft class member communications and FAQ updates, and follow up on post-hearing issues |
| 7/16/2024 | R. Ellis | 1 | 0.50 | 0.50 | Monitoring/Implementation | Drafting | Revise class member FAQ updates |
| 7/16/2024 | R. Ellis | 1 | 0.20 | 0.20 | Monitoring/Implementation | Drafting | Draft letter to DOJ |
| 7/16/2024 | V. Roytenberg | 1 | 0.50 | 0.50 | Monitoring/Implementation | Drafting | Revise class member FAQ updates |
| 7/17/2024 | R. Ellis | 1 | 0.90 | 0.90 | Monitoring/Implementation | Drafting | Draft letter to DOJ |
| 7/17/2024 | R. Ellis | 1 | 0.80 | 0.80 | Monitoring/Implementation | Drafting, client contact | Draft class member communications |
| 7/17/2024 | R. Ellis, V. Roytenberg | 2 | 0.20 | 0.40 | Monitoring/Implementation | Phone | Call re: implementation issue |
| 7/22/2024 | N. Zinner | 1 | 0.90 | 0.90 | Monitoring/Implementation | Fact development, legal analysis | Prepare for upcoming implementation meetings by reviewing complaints from class members to identify issues for Ombuds |
| 7/23/2024 | R. Ellis, R. Eisenbrey, E. Connor, N. Zinner | 4 | 0.70 | 2.80 | Monitoring/Implementation | Meeting | Team meeting to prepare for upcoming government meetings |

| Date | Timekeeper | # | Hours | Total | Phase | Task | Description |
|---|---|---|---|---|---|---|---|
| 7/24/2024 | N. Zinner, R. Eisenbrey | 2 | 6.50 | 13.00 | Monitoring/Implementation | Travel | Travel to Washington DC for government meetings |
| 7/24/2024 | R. Eisenbrey | 1 | 1.50 | 1.50 | Monitoring/Implementation | Fact development, legal analysis | Review class member complaints for Ombuds meeting |
| 7/24/2024 | R. Ellis, R. Eisenbrey, E. Connor, N. Zinner | 4 | 0.20 | 0.80 | Monitoring/Implementation | Meeting | Team call re: preparation for ombuds meeting |
| 7/24/2024 | R. Ellis | 1 | 7.40 | 7.40 | Monitoring/Implementation | Legal analysis, drafting | Prepare materials for Ombuds meeting |
| 7/24/2024 | E. Connor | 1 | 5.40 | 5.40 | Monitoring/Implementation | Fact development, legal analysis | Review and analyze ombuds complaint spreadsheet, and draft summary and email to team |
| 7/25/2024 | N. Zinner, R. Eisenbrey | 2 | 7.00 | 14.00 | Monitoring/Implementation | Meeting | Meeting with FSA Ombuds, DOJ to review implementation issues and class member complaints |
| 7/25/2024 | N. Zinner, R. Eisenbrey | 2 | 2.00 | 4.00 | Monitoring/Implementation | Meeting | Ombuds meeting prep and debrief |
| 7/25/2024 | R. Ellis | 1 | 2.00 | 2.00 | Monitoring/Implementation | Fact development, drafting | Revise data compilations for ombuds |
| 7/26/2024 | N. Zinner, R. Eisenbrey | 2 | 2.00 | 4.00 | Monitoring/Implementation | Legal analysis | Prepare for meeting with ED, DOJ, servicers |
| 7/26/2024 | N. Zinner, R. Eisenbrey | 2 | 1.10 | 2.20 | Monitoring/Implementation | Meeting | Meeting with ED, DOJ, servicers |
| 7/26/2024 | R. Ellis | 1 | 0.90 | 0.90 | Monitoring/Implementation | Meeting | Virtually attend ED, DOJ, servicers meeting |
| 7/26/2024 | N. Zinner, R. Eisenbrey | 2 | 6.50 | 13.00 | Monitoring/Implementation | Travel | Travel from DC following government meetings |
| 7/29/2024 | R. Ellis | 1 | 1.50 | 1.50 | Monitoring/Implementation | Fact development, drafting | Revise data compilations for ombuds |
| 7/30/2024 | R. Eisenbrey | 1 | 0.80 | 0.80 | Monitoring/Implementation | Client contact | Class member complaint review and correspondence |
| 7/30/2024 | R. Ellis | 1 | 0.60 | 0.60 | Monitoring/Implementation | Fact development, drafting | Revise data compilations for ombuds |
| 7/31/2024 | R. Ellis | 1 | 1.30 | 1.30 | Monitoring/Implementation | Fact development, drafting | Revise data compilations for ombuds |
| 7/31/2024 | R. Ellis, R. Eisenbrey, E. Connor, N. Zinner, V. Roytenberg | 5 | 0.50 | 2.50 | Monitoring/Implementation | Meeting | Team meeting re: implementation issues |
| 8/1/2024 | R. Ellis | 1 | 1.50 | 1.50 | Monitoring/Implementation | Fact development, drafting | Revise data compilations and communicate with case team re same |
| 8/2/2024 | N. Zinner, R. Eisenbrey, R. Ellis | 3 | 0.60 | 1.80 | Monitoring/Implementation | Meeting | Meet & confer w ED and DOJ re: refund relief on intermediary loans |
| 8/5/2024 | N. Zinner | 1 | 0.50 | 0.50 | Monitoring/Implementation | Legal analysis, drafting | Review ED proposal and edit meet & confer follow-up |
| 8/5/2024 | R. Eisenbrey | 1 | 0.70 | 0.70 | Monitoring/Implementation | Client contact | Class member complaint review and correspondence |
| 8/5/2024 | R. Ellis | 1 | 0.40 | 0.40 | Monitoring/Implementation | Legal analysis | Analyze DOJ proposal re implementation and communicate with case team re same |
| 8/6/2024 | R. Ellis, R. Eisenbrey, E. Connor, N. Zinner, V. Roytenberg | 5 | 0.70 | 3.50 | Monitoring/Implementation | Meeting | Team call re: implementation issues and upcoming meetings |
| 8/6/2024 | R. Ellis | 1 | 0.20 | 0.20 | Monitoring/Implementation | Drafting | Draft outline for ED/DOJ meetings |
| 8/8/2024 | R. Ellis | 1 | 2.50 | 2.50 | Monitoring/Implementation | Fact development, drafting | Compile and edit list of class member inquiries |
| 8/8/2024 | E. Connor | 1 | 3.00 | 3.00 | Monitoring/Implementation | Travel | Travel to Washington DC for government meetings |
| 8/8/2024 | E. Connor | 1 | 2.70 | 2.70 | Monitoring/Implementation | Legal analysis | Review and preparation for meetings with ombuds and DOJ/OGC/FSA |
| 8/8/2024 | E. Connor | 1 | 6.60 | 6.60 | Monitoring/Implementation | Meeting | Meeting with Ombuds team to review complaint process of Sweet implementation and class member complaints |
| 8/9/2024 | R. Ellis | 1 | 0.30 | 0.30 | Monitoring/Implementation | Legal analysis | Prepare for ED/DOJ meeting |
| 8/9/2024 | R. Ellis | 1 | 1.20 | 1.20 | Monitoring/Implementation | Fact development, drafting | Compile and edit list of class member inquiries |
| 8/9/2024 | E. Connor | 1 | 2.20 | 2.20 | Monitoring/Implementation | Meeting | Attend ED/DOJ meeting |

| Date | Timekeeper | # | Hours | Total | Category | Subcategory | Description |
|---|---|---|---|---|---|---|---|
| 8/9/2024 | R. Ellis | 1 | 2.20 | 2.20 | Monitoring/Implementation | Meeting | Virtually attend ED/DOJ meeting |
| 8/11/2024 | E. Connor | 1 | 3.70 | 3.70 | Monitoring/Implementation | Fact development, legal analysis | Categorize & analyze email responses from borrowers reported to have received full relief |
| 8/12/2024 | R. Eisenbrey | 1 | 1.10 | 1.10 | Monitoring/Implementation | Client contact | Class member complaint review and correspondence |
| 8/12/2024 | R. Ellis | 1 | 1.20 | 1.20 | Monitoring/Implementation | Fact development, drafting | Compile and edit list of class member inquiries |
| 8/13/2024 | R. Eisenbrey | 1 | 1.40 | 1.40 | Monitoring/Implementation | Fact development, drafting, client contact | Identify ARG discharge complaints and draft email |
| 8/13/2024 | R. Ellis, R. Eisenbrey, E. Connor, N. Zinner, V. Roytenberg | 5 | 0.70 | 3.50 | Monitoring/Implementation | Meeting | Team meeting re: implementation issues |
| 8/13/2024 | R. Ellis | 1 | 1.50 | 1.50 | Monitoring/Implementation | Drafting, client contact | Draft and organize communications to class members |
| 8/14/2024 | R. Eisenbrey | 1 | 0.30 | 0.30 | Monitoring/Implementation | Client contact | Class member complaint review and correspondence |
| 8/14/2024 | R. Ellis | 1 | 1.60 | 1.60 | Monitoring/Implementation | Drafting, client contact | Draft and organize communications to class members |
| 8/14/2024 | R. Ellis | 1 | 0.20 | 0.20 | Monitoring/Implementation | Legal analysis | Prepare for ED/DOJ call |
| 8/14/2024 | R. Ellis, R. Eisenbrey, N. Zinner | 3 | 0.90 | 2.70 | Monitoring/Implementation | Phone | Call with ED and DOJ |
| 8/19/2024 | R. Eisenbrey | 1 | 0.50 | 0.50 | Monitoring/Implementation | Client contact | Class member complaint review and correspondence |
| 8/19/2024 | R. Ellis | 1 | 3.30 | 3.30 | Monitoring/Implementation | Fact development, legal analysis | Address class members' implementation issues |
| 8/19/2024 | V. Roytenberg | 1 | 0.50 | 0.50 | Monitoring/Implementation | Client contact | Address class member communications |
| 8/20/2024 | R. Ellis | 1 | 3.50 | 3.50 | Monitoring/Implementation | Fact development, legal analysis | Address class members' implementation issues |
| 8/20/2024 | R. Ellis, R. Eisenbrey, E. Connor, N. Zinner | 4 | 0.60 | 2.40 | Monitoring/Implementation | Meeting | Team meeting to prepare for ED/DOJ meeting |
| 8/20/2024 | V. Roytenberg | 1 | 0.50 | 0.50 | Monitoring/Implementation | Client contact | Address class member communications |
| 8/21/2024 | N. Zinner, R. Eisenbrey | 2 | 5.00 | 10.00 | Monitoring/Implementation | Travel | Travel to Washington DC for ED/DOJ meeting |
| 8/21/2024 | R. Eisenbrey, N. Zinner | 2 | 6.00 | 12.00 | Monitoring/Implementation | Meeting | Ombuds meeting to review implementation complaints |
| 8/21/2024 | R. Ellis | 1 | 1.40 | 1.40 | Monitoring/Implementation | Meeting | Virtually attend ombuds meeting |
| 8/21/2024 | R. Ellis | 1 | 1.30 | 1.30 | Monitoring/Implementation | Fact development, legal analysis | Address class members' implementation issues |
| 8/21/2024 | V. Roytenberg | 1 | 0.50 | 0.50 | Monitoring/Implementation | Client contact | Address class member communications |
| 8/22/2024 | R. Eisenbrey, N. Zinner | 2 | 2.00 | 4.00 | Monitoring/Implementation | Legal analysis | Preparation for and debrief from ED/DOJ meeting |
| 8/22/2024 | R. Eisenbrey, N. Zinner | 2 | 2.00 | 4.00 | Monitoring/Implementation | Meeting | Meeting with ED, DOJ and servicers |
| 8/22/2024 | R. Ellis | 1 | 1.80 | 1.80 | Monitoring/Implementation | Meeting | Virtually attend ED/DOJ meeting |
| 8/22/2024 | R. Eisenbrey, N. Zinner | 2 | 6.00 | 12.00 | Monitoring/Implementation | Travel | Travel from Washington DC following ED/DOJ meetings |
| 8/22/2024 | R. Ellis | 1 | 2.20 | 2.20 | Monitoring/Implementation | Drafting | Draft third notice of material breach |
| 8/22/2024 | R. Ellis | 1 | 0.50 | 0.50 | Monitoring/Implementation | Fact development, legal analysis | Address class members' implementation issues |
| 8/22/2024 | V. Roytenberg | 1 | 0.50 | 0.50 | Monitoring/Implementation | Client contact | Address class member communications |
| 8/23/2024 | R. Ellis | 1 | 0.40 | 0.40 | Monitoring/Implementation | Client contact | Communications with clients |
| 8/23/2024 | R. Ellis | 1 | 1.60 | 1.60 | Monitoring/Implementation | Drafting | Draft third notice of material breach |
| 8/23/2024 | R. Ellis, N. Zinner | 2 | 0.80 | 1.60 | Monitoring/Implementation | Phone | Call with client |

| Date | Timekeeper | # | Hours | Total | Category | Task | Description |
|---|---|---|---|---|---|---|---|
| 8/23/2024 | V. Roytenberg | 1 | 0.50 | 0.50 | Monitoring/Implementation | Client contact | Address class member communications |
| 8/26/2024 | R. Eisenbrey | 1 | 0.70 | 0.70 | Monitoring/Implementation | Client contact | Class member complaint review and correspondence |
| 8/26/2024 | R. Ellis | 1 | 1.00 | 1.00 | Monitoring/Implementation | Drafting | Draft and revise third notice of material breach |
| 8/26/2024 | R. Ellis, R. Eisenbrey, E. Connor, N. Zinner, V. Roytenberg | 5 | 0.50 | 2.50 | Monitoring/Implementation | Meeting | Team meeting re: implementation |
| 8/26/2024 | V. Roytenberg | 1 | 0.50 | 0.50 | Monitoring/Implementation | Client contact | Address class member communications |
| 8/27/2024 | N. Zinner | 1 | 0.20 | 0.20 | Monitoring/Implementation | Correspondence | Email to set up follow-up meeting with MOHELA |
| 8/27/2024 | N. Zinner, E. Connor, R. Ellis, R. Eisenbrey | 4 | 1.00 | 4.00 | Monitoring/Implementation | Meeting | Meet with DOJ and ED to discuss commercial FFEL discharge failure and options |
| 8/27/2024 | V. Roytenberg | 1 | 0.50 | 0.50 | Monitoring/Implementation | Client contact | Address class member communications |
| 8/28/2024 | R. Ellis, N. Zinner, R. Eisenbrey | 3 | 0.30 | 0.90 | Monitoring/Implementation | Phone | Call re: class member information for Ombuds |
| 8/28/2024 | V. Roytenberg | 1 | 0.50 | 0.50 | Monitoring/Implementation | Client contact | Address class member communications |
| 8/29/2024 | V. Roytenberg | 1 | 0.50 | 0.50 | Monitoring/Implementation | Client contact | Address class member communications |
| 8/30/2024 | V. Roytenberg | 1 | 0.50 | 0.50 | Monitoring/Implementation | Client contact | Address class member communications |
| 9/3/2024 | R. Ellis | 1 | 1.20 | 1.20 | Monitoring/Implementation | Legal analysis, drafting | Prepare materials for upcoming meetings with MOHELA and Ombuds |
| 9/3/2024 | V. Roytenberg | 1 | 0.50 | 0.50 | Monitoring/Implementation | Client contact | Address class member communications |
| 9/4/2024 | R. Ellis | 1 | 0.80 | 0.80 | Monitoring/Implementation | Legal analysis | Address implementation issues and preparations for MOHELA meeting |
| 9/4/2024 | R. Ellis, R. Eisenbrey, E. Connor, N. Zinner, V. Roytenberg | 5 | 0.40 | 2.00 | Monitoring/Implementation | Meeting | Team meeting re: implementation issues and upcoming meetings |
| 9/4/2024 | V. Roytenberg | 1 | 0.50 | 0.50 | Monitoring/Implementation | Client contact | Address class member communications |
| 9/5/2024 | V. Roytenberg | 1 | 0.50 | 0.50 | Monitoring/Implementation | Client contact | Address class member communications |
| 9/6/2024 | V. Roytenberg | 1 | 0.50 | 0.50 | Monitoring/Implementation | Client contact | Address class member communications |
| 9/9/2024 | R. Eisenbrey | 1 | 0.90 | 0.90 | Monitoring/Implementation | Client contact | Class member complaint review and correspondence |
| 9/9/2024 | V. Roytenberg | 1 | 0.50 | 0.50 | Monitoring/Implementation | Client contact | Address class member communications |
| 9/10/2024 | V. Roytenberg | 1 | 0.50 | 0.50 | Monitoring/Implementation | Client contact | Address class member communications |
| 9/11/2024 | R. Ellis | 1 | 2.00 | 2.00 | Monitoring/Implementation | Legal analysis | Prepare for government meetings |
| 9/11/2024 | V. Roytenberg | 1 | 0.50 | 0.50 | Monitoring/Implementation | Client contact | Address class member communications |
| 9/12/2024 | R. Ellis | 1 | 3.00 | 3.00 | Monitoring/Implementation | Travel | Travel to Washington DC for government meetings |
| 9/12/2024 | R. Ellis, N. Zinner | 2 | 6.00 | 12.00 | Monitoring/Implementation | Meeting | Meet with Ombuds to review class member complaints |
| 9/12/2024 | R. Ellis | 1 | 0.30 | 0.30 | Monitoring/Implementation | Legal analysis | Address follow-up from ombuds meeting and prepare for DOJ/ED meeting |
| 9/12/2024 | V. Roytenberg | 1 | 0.50 | 0.50 | Monitoring/Implementation | Client contact | Address class member communications |
| 9/13/2024 | R. Ellis, N. Zinner | 2 | 0.70 | 1.40 | Monitoring/Implementation | Meeting | Prepare for government meeting |
| 9/13/2024 | R. Ellis, N. Zinner | 2 | 2.50 | 5.00 | Monitoring/Implementation | Meeting | Meeting with ED, DOJ and servicers |
| 9/13/2024 | R. Eisenbrey | 1 | 2.00 | 2.00 | Monitoring/Implementation | Meeting | Virtually attend meeting with ED, DOJ and servicers |
| 9/13/2024 | R. Ellis | 1 | 3.00 | 3.00 | Monitoring/Implementation | Travel | Travel from Washington DC following government meetings |
| 9/13/2024 | V. Roytenberg | 1 | 0.50 | 0.50 | Monitoring/Implementation | Client contact | Address class member communications |
| 9/16/2024 | R. Ellis | 1 | 4.80 | 4.80 | Monitoring/Implementation | Legal analysis | Analyze data re: settlement compliance |
| 9/16/2024 | V. Roytenberg | 1 | 0.50 | 0.50 | Monitoring/Implementation | Client contact | Address class member communications |

| Date | Timekeeper | # | Hours | Total | Category | Subcategory | Description |
|---|---|---|---|---|---|---|---|
| 9/17/2024 | V. Roytenberg | 1 | 0.50 | 0.50 | Monitoring/Implementation | Client contact | Address class member communications |
| 9/18/2024 | R. Ellis, R. Eisenbrey, E. Connor, N. Zinner, V. Roytenberg | 5 | 0.50 | 2.50 | Monitoring/Implementation | Meeting | Team meeting re: implementation |
| 9/18/2024 | R. Ellis | 1 | 0.70 | 0.70 | Monitoring/Implementation | Legal analysis | Analyze data re settlement compliance |
| 9/18/2024 | V. Roytenberg | 1 | 0.50 | 0.50 | Monitoring/Implementation | Client contact | Address class member communications |
| 9/18/2024 | V. Roytenberg | 1 | 0.50 | 0.50 | Monitoring/Implementation | Client contact | Address class member communications |
| 9/19/2024 | R. Eisenbrey | 1 | 1.10 | 1.10 | Monitoring/Implementation | Client contact | Class member complaint review and correspondence |
| 9/19/2024 | V. Roytenberg | 1 | 0.50 | 0.50 | Monitoring/Implementation | Client contact | Address class member communications |
| 9/19/2024 | V. Roytenberg | 1 | 0.50 | 0.50 | Monitoring/Implementation | Client contact | Address class member communications |
| 9/20/2024 | R. Ellis | 1 | 0.80 | 0.80 | Monitoring/Implementation | Legal analysis | Analyze data re settlement compliance |
| 9/20/2024 | V. Roytenberg | 1 | 0.50 | 0.50 | Monitoring/Implementation | Client contact | Address class member communications |
| 9/23/2024 | R. Ellis | 1 | 0.70 | 0.70 | Monitoring/Implementation | Legal analysis | Prepare for 9/26 hearing |
| 9/23/2024 | V. Roytenberg | 1 | 0.50 | 0.50 | Monitoring/Implementation | Client contact | Address class member communications |
| 9/24/2024 | R. Eisenbrey | 1 | 0.90 | 0.90 | Monitoring/Implementation | Client contact | Class member complaint review and correspondence |
| 9/24/2024 | R. Ellis | 1 | 1.20 | 1.20 | Monitoring/Implementation | Legal analysis | Prepare for 9/26 hearing |
| 9/24/2024 | E. Connor | 1 | 4.20 | 4.20 | Monitoring/Implementation | Fact development, legal analysis | Review and analyze ombuds complaint spreadsheet and draft summary of key findings |
| 9/24/2024 | R. Ellis, R. Eisenbrey, E. Connor, N. Zinner, V. Roytenberg | 5 | 0.50 | 2.50 | Monitoring/Implementation | Meeting | Team meeting re: implementation issues and upcoming hearing |
| 9/24/2024 | V. Roytenberg | 1 | 0.50 | 0.50 | Monitoring/Implementation | Client contact | Address class member communications |
| 9/25/2024 | R. Ellis | 1 | 0.40 | 0.40 | Monitoring/Implementation | Drafting, correspondence | Revise proposed joint status update and communicate with DOJ re same |
| 9/25/2024 | R. Ellis | 1 | 0.50 | 0.50 | Monitoring/Implementation | Legal analysis | Prepare for 9/26 hearing |
| 9/25/2024 | R. Ellis | 1 | 1.00 | 1.00 | Monitoring/Implementation | Legal analysis | Review and analyze government filing re: hearing, and communicate with case team re same |
| 9/25/2024 | V. Roytenberg | 1 | 0.50 | 0.50 | Monitoring/Implementation | Client contact | Address class member communications |
| 9/26/2024 | N. Zinner, R. Ellis | 2 | 0.90 | 1.80 | Monitoring/Implementation | Client contact | Meet w/ client re: class concerns and addressing questions from class |
| 9/26/2024 | N. Zinner, R. Ellis | 2 | 2.50 | 5.00 | Monitoring/Implementation | Legal analysis | Prepare for hearing |
| 9/26/2024 | R. Ellis, N. Zinner | 2 | 1.20 | 2.40 | Monitoring/Implementation | Hearing | Attend hearing |
| 9/26/2024 | R. Eisenbrey, E. Connor | 2 | 1.20 | 2.40 | Monitoring/Implementation | Hearing | Virtually attend hearing |
| 9/26/2024 | V. Roytenberg | 1 | 0.50 | 0.50 | Monitoring/Implementation | Client contact | Address class member communications |
| 9/27/2024 | R. Ellis | 1 | 9.00 | 9.00 | Monitoring/Implementation | Travel | Travel from San Francisco following hearing |
| 9/27/2024 | V. Roytenberg | 1 | 0.50 | 0.50 | Monitoring/Implementation | Client contact | Address class member communications |
| | | | **500.70** | **749.30** | | | |

## PARALEGAL TIME

| Work Date | Timekeeper(s) | Hours (.1-hour increments) | Case Phase | Work Type | Description |
|---|---|---|---|---|---|
| 9/27/2023 | R. Loynd | 0.50 | Monitoring/Implementation | Meeting | Team meeting re: settlement implementation issues |
| 10/4/2023 | R. Loynd | 0.60 | Monitoring/Implementation | Meeting | Teleconference with DOJ and ED regarding return-to-repayment issues for class members |
| 10/5/2023 | R. Loynd | 5.00 | Monitoring/Implementation | Client contact, fact development, drafting | Create return to repayment survey to track information and communication from class members being billed in error |
| 10/6/2023 | R. Loynd | 0.50 | Monitoring/Implementation | Phone | Call with R. Ellis regarding class member return to repayment survey |
| 10/11/2023 | R. Loynd | 0.50 | Monitoring/Implementation | Meeting | Team meeting re: implementation updates |
| 10/12/2023 | R. Loynd | 1.50 | Monitoring/Implementation | Client contact, fact development | Review return to repayment survey responses |
| 10/25/2023 | R. Loynd | 0.50 | Monitoring/Implementation | Meeting | Team meeting re: implementation issues |
| 10/30/2023 | R. Loynd | 0.70 | Monitoring/Implementation | Meeting | Team meeting re: class list and implementation follow-up |
| 11/2/2023 | R. Loynd | 0.50 | Monitoring/Implementation | Meeting | Team meeting re: communications to class members |
| 11/2/2023 | R. Loynd | 3.00 | Monitoring/Implementation | Drafting | Edit Sweet FAQs |
| 11/3/2023 | R. Loynd | 1.50 | Monitoring/Implementation | Phone | Call with R. Ellis to design class implementation surveys |
| 11/7/2023 | R. Loynd | 1.00 | Monitoring/Implementation | Phone | Call to discuss class survey and return to repayment communications |
| 11/7/2023 | R. Loynd | 3.00 | Monitoring/Implementation | Drafting | Update Sweet FAQs |
| 11/28/2023 | R. Loynd | 5.00 | Monitoring/Implementation | Client contact, fact development | Create follow-up return to repayment survey and send email to ED-verified class members re: Update on Sweet v. Cardona from Class Counsel including link to survey |
| 11/29/2023 | R. Loynd | 0.50 | Monitoring/Implementation | Meeting | Team meeting to discuss settlement implementation |
| 12/5/2023 | R. Loynd | 0.50 | Monitoring/Implementation | Client contact, fact development | Summarize responses to date from return to repayment survey |
| 12/6/2023 | R. Loynd | 0.30 | Monitoring/Implementation | Drafting | Draft agenda re: class member communication issues for team meeting |
| 12/7/2023 | R. Loynd | 0.70 | Monitoring/Implementation | Meeting | Team meeting to discuss class member communications and return to repayment issues |
| 12/13/2023 | R. Loynd | 0.50 | Monitoring/Implementation | Client contact, fact development | Create updated spreadsheet of responses to return to repayment survey |
| 12/14/2023 | R. Loynd | 0.20 | Monitoring/Implementation | Fact development | Collate data from class member communications for letter to DOJ |
| 1/3/2024 | R. Loynd | 0.90 | Monitoring/Implementation | Meeting | Team implementation meeting |
| 1/4/2024 | R. Loynd | 0.50 | Monitoring/Implementation | Client contact | Address class member communications |
| 1/8/2024 | R. Loynd | 0.50 | Monitoring/Implementation | Client contact | Address class member communications |
| 1/9/2024 | R. Loynd | 0.50 | Monitoring/Implementation | Client contact | Address class member communications |
| 1/10/2024 | R. Loynd | 0.50 | Monitoring/Implementation | Client contact | Address class member communications |
| 1/11/2024 | R. Loynd | 0.50 | Monitoring/Implementation | Client contact | Address class member communications |

| Date | Timekeeper | Hours | Category | Task Type | Description |
|---|---|---|---|---|---|
| 1/12/2024 | R. Loynd | 0.50 | Monitoring/Implementation | Client contact | Address class member communications |
| 1/12/2024 | R. Loynd | 1.00 | Monitoring/Implementation | Phone | Call with R. Ellis re: settlement relief survey |
| 1/16/2024 | R. Loynd | 0.50 | Monitoring/Implementation | Client contact | Address class member communications |
| 1/17/2024 | R. Loynd | 0.30 | Monitoring/Implementation | Client contact, fact development | Summarize key issues from class communications for team meeting |
| 1/17/2024 | R. Loynd | 0.80 | Monitoring/Implementation | Meeting | Team implementation meeting |
| 1/18/2024 | R. Loynd | 0.50 | Monitoring/Implementation | Client contact | Address class member communications |
| 1/19/2024 | R. Loynd | 0.50 | Monitoring/Implementation | Client contact | Address class member communications |
| 1/22/2024 | R. Loynd | 0.50 | Monitoring/Implementation | Client contact | Address class member communications |
| 1/23/2024 | R. Loynd | 0.50 | Monitoring/Implementation | Client contact | Address class member communications |
| 1/25/2024 | R. Loynd | 0.50 | Monitoring/Implementation | Client contact | Address class member communications |
| 1/25/2024 | R. Loynd | 0.80 | Monitoring/Implementation | Meeting | Team meeting re: settlement implementation |
| 1/26/2024 | R. Loynd | 0.50 | Monitoring/Implementation | Client contact | Address class member communications |
| 1/29/2024 | R. Loynd | 7.00 | Monitoring/Implementation | Client contact, fact development | Create and send survey asking automatic relief group class members if they have received the relief they were owed |
| 1/29/2024 | R. Loynd | 0.30 | Monitoring/Implementation | Phone | Call with R. Ellis re: class member relief survey |
| 1/30/2024 | R. Loynd | 0.50 | Monitoring/Implementation | Client contact | Address class member communications and survey responses |
| 1/31/2024 | R. Loynd | 0.40 | Monitoring/Implementation | Meeting | Team meeting re: settlement implementation |
| 1/31/2024 | R. Loynd | 1.00 | Monitoring/Implementation | Client contact | Address class member communications and survey responses, and create spreadsheet of survey responses to date |
| 2/1/2024 | R. Loynd | 0.50 | Monitoring/Implementation | Client contact | Address class member communications and survey responses |
| 2/2/2024 | R. Loynd | 0.50 | Monitoring/Implementation | Client contact | Address class member communications and survey responses, and update spreadsheet of survey responses to date |
| 2/5/2024 | R. Loynd | 0.50 | Monitoring/Implementation | Client contact | Address class member communications and survey responses |
| 2/6/2024 | R. Loynd | 0.50 | Monitoring/Implementation | Client contact | Address class member communications and survey responses |
| 2/7/2024 | R. Loynd | 0.70 | Monitoring/Implementation | Meeting | Team meeting re: settlement implementation |
| 2/8/2024 | R. Loynd | 0.50 | Monitoring/Implementation | Client contact | Address class member communications and survey responses |
| 2/9/2024 | R. Loynd | 0.50 | Monitoring/Implementation | Client contact | Address class member communications and survey responses |
| 2/12/2024 | R. Loynd | 0.50 | Monitoring/Implementation | Client contact | Address class member communications and survey responses |
| 2/13/2024 | R. Loynd | 0.50 | Monitoring/Implementation | Meeting | Team meeting re: settlement implementation |
| 2/13/2024 | R. Loynd | 1.00 | Monitoring/Implementation | Client contact | Address class member communications and survey responses, update spreadsheet of survey responses to date, and summary key points from survey responses for case team |
| 2/22/2024 | R. Loynd | 0.50 | Monitoring/Implementation | Client contact | Organize email blast to automatic relief group class members re: implementation update |
| 2/23/2024 | R. Loynd | 0.50 | Monitoring/Implementation | Client contact | Address class member communications and survey responses |

| Date | Attorney | Hours | Category | Type | Description |
|---|---|---|---|---|---|
| 2/26/2024 | R. Loynd | 0.50 | Monitoring/Implementation | Client contact | Address class member communications and survey responses |
| 2/28/2024 | R. Loynd | 0.50 | Monitoring/Implementation | Meeting | Team meeting re: settlement implementation |
| 2/29/2024 | R. Loynd | 0.50 | Monitoring/Implementation | Client contact | Address class member communications and survey responses |
| 3/4/2024 | R. Loynd | 1.00 | Monitoring/Implementation | Client contact | Address class member communications and survey responses |
| 3/11/2024 | R. Loynd | 1.00 | Monitoring/Implementation | Client contact | Address class member communications and survey responses |
| 3/13/2024 | R. Loynd | 0.40 | Monitoring/Implementation | Meeting | Team meeting re: settlement implementation and motion to enforce |
| 3/15/2024 | R. Loynd | 0.40 | Monitoring/Implementation | Meeting | Team meeting to discuss declarations |
| 3/18/2024 | R. Loynd | 0.20 | Monitoring/Implementation | Client contact | Review email from declarant |
| 3/19/2024 | R. Loynd | 0.50 | Monitoring/Implementation | Client contact | Address class member communications |
| 3/21/2024 | R. Loynd | 0.50 | Monitoring/Implementation | Client contact | Address class member communications |
| 3/25/2024 | R. Loynd | 0.50 | Monitoring/Implementation | Client contact | Address class member communications |
| 4/1/2024 | R. Loynd | 0.50 | Monitoring/Implementation | Client contact | Address class member communications |
| 4/4/2024 | R. Loynd | 0.50 | Monitoring/Implementation | Client contact | Address class member communications |
| 4/8/2024 | R. Loynd | 0.50 | Monitoring/Implementation | Client contact | Address class member communications |
| 4/10/2024 | R. Loynd | 0.50 | Monitoring/Implementation | Client contact | Address class member communications |
| 4/16/2024 | R. Loynd | 0.50 | Monitoring/Implementation | Client contact | Address class member communications |
| 4/17/2024 | R. Loynd | 0.50 | Monitoring/Implementation | Meeting | Team meeting re: settlement implementation and upcoming hearing |
| 4/22/2024 | R. Loynd | 0.50 | Monitoring/Implementation | Client contact | Address class member communications |
| 4/25/2024 | R. Loynd | 0.50 | Monitoring/Implementation | Client contact | Address class member communications |
| 4/29/2024 | R. Loynd | 0.50 | Monitoring/Implementation | Client contact | Address class member communications |
| 5/3/2024 | R. Loynd | 0.50 | Monitoring/Implementation | Client contact | Coordinate email blast to automatic relief group class members re: implementation updates |
| 5/6/2024 | R. Loynd | 0.50 | Monitoring/Implementation | Client contact | Address class member communications and summarize statistics for case team |
| 5/6/2024 | R. Loynd | 0.30 | Monitoring/Implementation | Meeting | Team meeting re: implementation issues |
| 5/13/2024 | R. Loynd | 0.50 | Monitoring/Implementation | Client contact | Address class member communications |
| 5/16/2024 | R. Loynd | 0.50 | Monitoring/Implementation | Client contact | Address class member communications |
| 5/20/2024 | R. Loynd | 0.50 | Monitoring/Implementation | Client contact | Address class member communications |
| 5/23/2024 | R. Loynd | 0.50 | Monitoring/Implementation | Client contact | Address class member communications |
| 5/28/2024 | R. Loynd | 0.50 | Monitoring/Implementation | Client contact | Address class member communications |
| 6/3/2024 | R. Loynd | 0.50 | Monitoring/Implementation | Client contact | Address class member communications |

| Date | Timekeeper | Hours | Category | Subcategory | Description |
|---|---|---|---|---|---|
| 6/11/2024 | R. Loynd | 3.00 | Monitoring/Implementation | Client contact | Coordinate and send mass email to class members ED reported as having received relief |
| 6/17/2024 | R. Loynd | 0.50 | Monitoring/Implementation | Client contact | Address class member communications |
| 6/17/2024 | R. Loynd | 0.70 | Monitoring/Implementation | Meeting | Team meeting re: settlement implementation |
| 6/20/2024 | R. Loynd | 0.50 | Monitoring/Implementation | Client contact | Address class member communications |
| 7/2/2024 | R. Loynd | 0.50 | Monitoring/Implementation | Client contact | Address class member communications |
| 7/8/2024 | R. Loynd | 0.50 | Monitoring/Implementation | Client contact | Address class member communications |
| 7/10/2024 | R. Loynd | 1.50 | Monitoring/Implementation | Client contact | Coordinate and send mass email to subset of class members re: receipt of relief |
| 7/10/2024 | R. Loynd | 1.50 | Monitoring/Implementation | Client contact | Coordinate and send mass email to second subset of class members re: receipt of relief |
| 7/15/2024 | R. Loynd | 0.50 | Monitoring/Implementation | Client contact | Address class member communications |
| 7/19/2024 | R. Loynd | 2.50 | Monitoring/Implementation | Client contact | Compile mailing list and send mass email to Sweet class regarding the latest Sweet case update |
| 7/23/2024 | R. Loynd | 0.50 | Monitoring/Implementation | Client contact | Address class member communications |
| 7/29/2024 | R. Loynd | 0.50 | Monitoring/Implementation | Client contact | Address class member communications |
| 8/5/2024 | R. Loynd | 1.00 | Monitoring/Implementation | Client contact, fact development | Review and analyze class member communications for Sweet implementation tracking |
| 8/12/2024 | R. Loynd | 1.00 | Monitoring/Implementation | Client contact, correspondence | Review and forward class member communications to FSA Ombudsman |
| 8/15/2024 | R. Loynd | 4.00 | Monitoring/Implementation | | Coordinate and send mass emails to three subsets of class members re: relief and complaint follow-up |
| | | **86.20** | | | |

COSTS

| Date | Category | Event | Item | Amount | Vendor | Timekeeper (if applicable) |
|---|---|---|---|---|---|---|
| 4/9/2024 | Travel | 04/24/2024 Hearing | Airfare | $549.04 | JetBlue/Delta | R. Ellis |
| 4/9/2024 | Travel | 04/24/2024 Hearing | Airfare | $497.20 | JetBlue | E. Connor |
| 4/9/2024 | Travel | 04/24/2024 Hearing | Airfare | $448.20 | Delta | R. Eisenbrey |
| 4/23/2024 | Travel | 04/24/2024 Hearing | Ground transportation | $62.14 | Uber | R. Ellis |
| 4/23/2024 | Travel | 04/24/2024 Hearing | Ground transportation | $55.14 | Uber | R. Ellis |
| 4/23/2024 | Travel | 04/24/2024 Hearing | Ground transportation | $44.90 | Uber | E. Connor |
| 4/23/2024 | Travel | 04/24/2024 Hearing | Ground transportation | $35.93 | Uber | E. Connor |
| 4/23/2024 | Travel | 04/24/2024 Hearing | Ground transportation | $43.26 | Curb Taxi | R. Eisenbrey |
| 4/25/2024 | Travel | 04/24/2024 Hearing | Lodging | $617.53 | Clift Royal Sonesta | E. Connor |
| 4/25/2024 | Travel | 04/24/2024 Hearing | Lodging | $561.58 | Clift Royal Sonesta | R. Eisenbrey |
| 4/25/2024 | Travel | 04/24/2024 Hearing | Lodging | $488.00 | Clift Royal Sonesta | R. Ellis |
| 4/25/2024 | Travel | 04/24/2024 Hearing | Ground transportation | $10.55 | BART | R. Ellis |
| 4/25/2024 | Travel | 04/24/2024 Hearing | Ground transportation | $56.70 | Uber | R. Ellis |
| 4/25/2024 | Travel | 04/24/2024 Hearing | Ground transportation | $45.95 | Uber | E. Connor |
| 4/25/2024 | Travel | 04/24/2024 Hearing | Ground transportation | $41.15 | Uber | E. Connor |
| 4/25/2024 | Travel | 04/24/2024 Hearing | Ground transportation | $25.95 | BART | R. Eisenbrey |
| 4/25/2024 | Travel | 04/24/2024 Hearing | Ground transportation | $49.74 | Boston Cab Co. | R. Eisenbrey |
| 4/23/24-4/25/24 | Travel | 04/24/2024 Hearing | Food | $101.50 | Various | R. Eisenbrey |
| 4/23/24-4/25/24 | Travel | 04/24/2024 Hearing | Food | $85.12 | Various | R. Ellis |
| 5/7/2024 | Litigation expenses | 04/24/2024 Hearing | Transcript | $54.00 | Ruth Levine Erkhaus | - |
| 5/2/2024 | Travel | 05/08/2024 Meet & confer | Airfare | $367.20 | JetBlue | R. Ellis |
| 5/7/2024 | Travel | 05/08/2024 Meet & confer | Ground transportation | $46.76 | Uber | R. Ellis |
| 5/7/2024 | Travel | 05/08/2024 Meet & confer | Ground transportation | $13.10 | Alexandria Yellow Cab | R. Ellis |
| 5/7/2024 | Travel | 05/08/2024 Meet & confer | Airfare | $1,108.21 | United | N. Zinner |
| 5/7/2024 | Travel | 05/08/2024 Meet & confer | Ground transportation | $74.39 | Lyft | N. Zinner |
| 5/7/2024 | Travel | 05/08/2024 Meet & confer | Ground transportation | $100.58 | Uber | N. Zinner |
| 5/7/2024 | Travel | 05/08/2024 Meet & confer | Ground transportation | $6.10 | DC Metro | N. Zinner |
| 5/8/2024 | Travel | 05/08/2024 Meet & confer | Food | $15.59 | Various | N. Zinner |
| 5/8/2024 | Travel | 05/08/2024 Meet & confer | Food | $55.69 | Various | R. Ellis |
| 5/8/2024 | Travel | 05/08/2024 Meet & confer | Lodging | $380.44 | Hilton Arlington Natl Lan | R. Ellis |
| 5/8/2024 | Travel | 05/08/2024 Meet & confer | Ground transportation | $17.98 | Uber | R. Ellis |
| 5/8/2024 | Travel | 05/08/2024 Meet & confer | Ground transportation | $52.54 | Uber | R. Ellis |
| 5/8/2024 | Travel | 05/08/2024 Meet & confer | Ground transportation | $28.74 | Lyft | N. Zinner |
| 5/8/2024 | Travel | 05/08/2024 Meet & confer | Food | $59.00 | National Airport | N. Zinner |
| 5/8/2024 | Travel | 05/08/2024 Meet & confer | In-flight wifi | $8.00 | United | N. Zinner |
| 5/8/2024 | Travel | 05/08/2024 Meet & confer | Ground transportation | $85.08 | Lyft | N. Zinner |
| 5/3/2024 | Travel | 05/24/2024 Hearing | Airfare | $518.20 | JetBlue | R. Eisenbrey |
| 5/23/2024 | Travel | 05/24/2024 Hearing | Ground transportation | $41.94 | Curb Taxi | R. Eisenbrey |
| 5/23/2024 | Travel | 05/24/2024 Hearing | Ground transportation | $20.00 | BART | R. Eisenbrey |
| 5/23/2024 | Travel | 05/24/2024 Hearing | Lodging | $345.03 | Intercontinental San Fra | R. Eisenbrey |
| 5/24/2024 | Travel | 05/24/2024 Hearing | Ground transportation | $40.68 | Curb Taxi | R. Eisenbrey |
| 5/22/24-5/25/24 | Travel | 05/24/2024 Hearing | Food | $102.95 | Various | R. Eisenbrey |
| 7/1/2024 | Litigation expenses | 05/24/2024 Hearing | Transcript | $208.00 | Franklin Court Reporting | - |
| 5/24/2024 | Travel | 06/04/2024 - 06/05/2024 Meet & confer | Airfare | $366.20 | JetBlue | R. Ellis |
| 5/29/2024 | Travel | 06/04/2024 - 06/05/2024 Meet & confer | Airfare | $466.20 | JetBlue | E. Connor |
| 6/3/2024 | Travel | 06/04/2024 - 06/05/2024 Meet & confer | Ground transportation | $73.13 | Uber | E. Connor |
| 6/4/2024 | Travel | 06/04/2024 - 06/05/2024 Meet & confer | Ground transportation | $24.28 | Alexandria Union Cab | E. Connor |
| 6/4/2024 | Travel | 06/04/2024 - 06/05/2024 Meet & confer | Ground transportation | $12.71 | UVC Taxi | E. Connor |
| 6/4/2024 | Travel | 06/04/2024 - 06/05/2024 Meet & confer | Ground transportation | $53.49 | Uber | R. Ellis |
| 6/4/2024 | Travel | 06/04/2024 - 06/05/2024 Meet & confer | Ground transportation | $23.46 | Independent Taxi | R. Ellis |
| 6/4/2024 | Travel | 06/04/2024 - 06/05/2024 Meet & confer | Ground transportation | $18.82 | Uber | R. Ellis |
| 6/5/2024 | Travel | 06/04/2024 - 06/05/2024 Meet & confer | Lodging | $932.00 | Kimpton, Hotel Hamilto | E. Connor |
| 6/5/2024 | Travel | 06/04/2024 - 06/05/2024 Meet & confer | Lodging | $450.52 | Hotel Hive | R. Ellis |
| 6/5/2024 | Travel | 06/04/2024 - 06/05/2024 Meet & confer | Ground transportation | $16.80 | Uber | R. Ellis |
| 6/5/2024 | Travel | 06/04/2024 - 06/05/2024 Meet & confer | Ground transportation | $58.26 | Uber | R. Ellis |
| 6/5/2024 | Travel | 06/04/2024 - 06/05/2024 Meet & confer | Ground transportation | $19.19 | Uber | E. Connor |
| 6/5/2024 | Travel | 06/04/2024 - 06/05/2024 Meet & confer | Ground transportation | $31.06 | Uber | E. Connor |
| 6/5/2024 | Travel | 06/04/2024 - 06/05/2024 Meet & confer | Ground transportation | $57.35 | Uber | E. Connor |
| 6/3/24-6/5/24 | Travel | 06/04/2024 - 06/05/2024 Meet & confer | Food | $228.36 | Various | E. Connor |
| 6/4/24-6/5/24 | Travel | 06/04/2024 - 06/05/2024 Meet & confer | Food | $97.91 | Various | R. Ellis |
| 5/2/2024 | Travel | 06/13/2024 Hearing | Airfare | $566.20 | JetBlue | R. Ellis |
| 5/30/2024 | Travel | 06/13/2024 Hearing | Airfare | $276.20 | Alaska Airlines | R. Eisenbrey |
| 6/4/2024 | Travel | 06/13/2024 Hearing | Lodging | $254.81 | Traveluro | R. Eisenbrey |
| 6/12/2024 | Travel | 06/13/2024 Hearing | Ground transportation | $58.74 | Uber | R. Ellis |
| 6/12/2024 | Travel | 06/13/2024 Hearing | Ground transportation | $56.31 | Uber | R. Ellis |
| 6/13/2024 | Travel | 06/13/2024 Hearing | Lodging | $349.02 | Clift Royal Sonesta | R. Ellis |
| 6/13/2024 | Travel | 06/13/2024 Hearing | Ground transportation | $10.55 | BART | R. Ellis |
| 6/13/2024 | Travel | 06/13/2024 Hearing | Ground transportation | $53.43 | Uber | R. Ellis |

| Date | Category | Matter | Type | Amount | Vendor | Person |
|---|---|---|---|---|---|---|
| 6/15/2024 | Travel | 06/13/2024 Hearing | Ground transportation | $20.00 | BART | R. Eisenbrey |
| 6/12/24-6/13/24 | Travel | 06/13/2024 Hearing | Food | $101.91 | Various | R. Eisenbrey |
| 6/12/24-6/13/24 | Travel | 06/13/2024 Hearing | Food | $123.05 | Various | R. Ellis |
| 6/21/2024 | Litigation expenses | 06/13/2024 Hearing | Transcript | $216.00 | Ruth Levine Erkhaus | - |
| 6/27/2024 | Travel | 06/27/2024 Meet & confer | Ground transportation | $24.90 | VIP Taxi | E. Connor |
| 6/27/2024 | Travel | 06/27/2024 Meet & confer | Ground transportation | $82.11 | Uber | N. Zinner |
| 6/27/2024 | Travel | 06/27/2024 Meet & confer | Airfare | $113.10 | JetBlue | N. Zinner |
| 6/27/2024 | Travel | 06/27/2024 Meet & confer | Ground transportation | $17.99 | Uber | N. Zinner |
| 6/27/2024 | Travel | 06/27/2024 Meet & confer | Ground transportation | $6.10 | DC Metro | N. Zinner |
| 6/28/2024 | Travel | 06/27/2024 Meet & confer | Ground transportation | $17.14 | UVC Taxi | E. Connor |
| 6/28/2024 | Travel | 06/27/2024 Meet & confer | Food | $59.50 | National Airport | E. Connor |
| 7/1/2024 | Travel | 06/27/2024 Meet & confer | Ground transportation | $41.21 | Lyft | N. Zinner |
| 7/1/2024 | Travel | 06/27/2024 Meet & confer | Airfare | $432.07 | United | N. Zinner |
| 7/1/2024 | Travel | 06/27/2024 Meet & confer | Ground transportation | $79.11 | Lyft | N. Zinner |
| 6/8/2024 | Travel | 06/27/2024 Meet & confer | Airfare | $371.20 | JetBlue | E. Connor |
| 5/2/2024 | Travel | 07/11/2024 Hearing | Airfare | $531.00 | United/JetBlue | R. Ellis |
| 7/10/2024 | Travel | 07/11/2024 Hearing | In-flight wifi | $8.00 | United | R. Ellis |
| 7/10/2024 | Travel | 07/11/2024 Hearing | Ground transportation | $62.00 | Uber | R. Ellis |
| 7/11/2024 | Travel | 07/11/2024 Hearing | Ground transportation | $14.00 | Uber | R. Ellis |
| 7/11/2024 | Travel | 07/11/2024 Hearing | Ground transportation | $13.00 | Uber | R. Ellis |
| 7/11/2024 | Travel | 07/11/2024 Hearing | Ground transportation | $9.70 | BART | N. Zinner |
| 7/11/2024 | Travel | 07/11/2024 Hearing | Ground transportation | $3.30 | BART parking | N. Zinner |
| 7/12/2024 | Travel | 07/11/2024 Hearing | Lodging | $809.00 | Beacon Grand | R. Ellis |
| 7/12/2024 | Travel | 07/11/2024 Hearing | Ground transportation | $11.00 | BART | R. Ellis |
| 7/12/2024 | Travel | 07/11/2024 Hearing | Ground transportation | $82.00 | Uber | R. Ellis |
| 8/19/2024 | Litigation expenses | 07/11/2024 Hearing | Transcript | $9.00 | Janet Davis | - |
| 7/10/24-7/12/24 | Travel | 07/11/2024 Hearing | Food | $198.00 | Various | R. Ellis |
| 6/20/2024 | Travel | 07/25/2024 - 07/26/2024 Meet & confer | Airfare | $441.00 | JetBlue | R. Eisenbrey |
| 7/17/2024 | Travel | 07/25/2024 - 07/26/2024 Meet & confer | Airfare | $896.95 | United | N. Zinner |
| 7/24/2024 | Travel | 07/25/2024 - 07/26/2024 Meet & confer | Lodging | $146.00 | Hotel Tonight | R. Eisenbrey |
| 7/24/2024 | Travel | 07/25/2024 - 07/26/2024 Meet & confer | Ground transportation | $73.04 | Lyft | N. Zinner |
| 7/24/2024 | Travel | 07/25/2024 - 07/26/2024 Meet & confer | Ground transportation | $81.36 | Lyft | N. Zinner |
| 7/25/2024 | Travel | 07/25/2024 - 07/26/2024 Meet & confer | Ground transportation | $28.79 | Lyft | N. Zinner |
| 7/26/2024 | Travel | 07/25/2024 - 07/26/2024 Meet & confer | Ground transportation | $20.00 | Kebede Chikssa | R. Eisenbrey |
| 7/26/2024 | Travel | 07/25/2024 - 07/26/2024 Meet & confer | Ground transportation | $38.00 | Curb Taxi | R. Eisenbrey |
| 7/26/2024 | Travel | 07/25/2024 - 07/26/2024 Meet & confer | Ground transportation | $32.28 | Lyft | N. Zinner |
| 7/26/2024 | Travel | 07/25/2024 - 07/26/2024 Meet & confer | Ground transportation | $82.69 | Lyft | N. Zinner |
| 7/27/2024 | Travel | 07/25/2024 - 07/26/2024 Meet & confer | Ground transportation | $51.00 | Curb Taxi | R. Eisenbrey |
| 7/25/24-7/26/24 | Travel | 07/25/2024 - 07/26/2024 Meet & confer | Food | $15.00 | Various | N. Zinner |
| 7/25/24-7/26/24 | Travel | 07/25/2024 - 07/26/2024 Meet & confer | Food | $166.00 | Various | R. Eisenbrey |
| 7/30/2024 | Travel | 08/08/2024 - 08/09/2024 Meet & confer | Lodging | $151.00 | Paisly | E. Connor |
| 8/8/2024 | Travel | 08/08/2024 - 08/09/2024 Meet & confer | Ground transportation | $29.00 | UVC Taxi | E. Connor |
| 8/8/2024 | Travel | 08/08/2024 - 08/09/2024 Meet & confer | Ground transportation | $26.06 | Uber | E. Connor |
| 8/8/2024 | Travel | 08/08/2024 - 08/09/2024 Meet & confer | Ground transportation | $54.39 | Uber | E. Connor |
| 8/9/2024 | Travel | 08/08/2024 - 08/09/2024 Meet & confer | Ground transportation | $65.18 | Uber | E. Connor |
| 8/10/2024 | Travel | 08/08/2024 - 08/09/2024 Meet & confer | Ground transportation | $18.00 | Curb Taxi | E. Connor |
| 8/10/2024 | Travel | 08/08/2024 - 08/09/2024 Meet & confer | Ground transportation | $20.00 | Curb Taxi | E. Connor |
| 8/11/2024 | Travel | 08/08/2024 - 08/09/2024 Meet & confer | Lodging | $186.00 | The Darcy | E. Connor |
| 7/30/2024 | Travel | 08/08/2024 - 08/09/2024 Meet & confer | Airfare | $306.21 | JetBlue | E. Connor |
| 8/9/2024 | Travel | 08/21/2024 - 08/22/2024 Meet & confer | Airfare | $441.00 | American Airlines | R. Eisenbrey |
| 8/21/2024 | Travel | 08/21/2024 - 08/22/2024 Meet & confer | Ground transportation | $73.19 | NYC Taxi | N. Zinner |
| 8/21/2024 | Travel | 08/21/2024 - 08/22/2024 Meet & confer | Airfare | $260.10 | Delta | N. Zinner |
| 8/21/2024 | Travel | 08/21/2024 - 08/22/2024 Meet & confer | Lodging | $232.98 | Comfort Inn | R. Eisenbrey |
| 8/22/2024 | Travel | 08/21/2024 - 08/22/2024 Meet & confer | Lodging | $361.30 | Capitol Hotel | N. Zinner |
| 8/22/2024 | Travel | 08/21/2024 - 08/22/2024 Meet & confer | Ground transportation | $10.00 | DC Metro | R. Eisenbrey |
| 8/22/2024 | Travel | 08/21/2024 - 08/22/2024 Meet & confer | Lodging | $201.75 | Citizen M Hotel | R. Eisenbrey |
| 8/22/2024 | Travel | 08/21/2024 - 08/22/2024 Meet & confer | Ground transportation | $22.58 | Travelers Cab | R. Eisenbrey |
| 8/22/2024 | Travel | 08/21/2024 - 08/22/2024 Meet & confer | Ground transportation | $37.19 | Lyft | N. Zinner |
| 8/22/2024 | Travel | 08/21/2024 - 08/22/2024 Meet & confer | Ground transportation | $57.59 | Lyft | N. Zinner |
| 8/23/2024 | Travel | 08/21/2024 - 08/22/2024 Meet & confer | Airfare | $318.48 | United | N. Zinner |
| 8/23/2024 | Travel | 08/21/2024 - 08/22/2024 Meet & confer | Ground transportation | $83.99 | Lyft | N. Zinner |
| 8/24/2024 | Travel | 08/21/2024 - 08/22/2024 Meet & confer | Ground transportation | $30.00 | Airport parking | R. Eisenbrey |
| 8/21/24-8/22/24 | Travel | 08/21/2024 - 08/22/2024 Meet & confer | Food | $93.00 | Various | N. Zinner |
| 8/21/24-8/22/24 | Travel | 08/21/2024 - 08/22/2024 Meet & confer | Food | $177.00 | Various | R. Eisenbrey |
| 8/19/2024 | Travel | 09/12/2024 - 09/13/2024 Meet & confer | Airfare | $311.00 | JetBlue | R. Ellis |
| 9/11/2024 | Travel | 09/12/2024 - 09/13/2024 Meet & confer | Airfare | $204.10 | JetBlue | N. Zinner |
| 9/11/2024 | Travel | 09/12/2024 - 09/13/2024 Meet & confer | Ground transportation | $39.25 | Lyft | N. Zinner |
| 9/12/2024 | Travel | 09/12/2024 - 09/13/2024 Meet & confer | Ground transportation | $53.00 | Uber | R. Ellis |
| 9/12/2024 | Travel | 09/12/2024 - 09/13/2024 Meet & Donfer | Ground transportation | $33.00 | Taxi Ahmed Mohmaud | R. Ellis |
| 9/12/2024 | Travel | 09/12/2024 - 09/13/2024 Meet & confer | Ground transportation | $38.00 | Uber | R. Ellis |
| 9/12/2024 | Travel | 09/12/2024 - 09/13/2024 Meet & confer | Ground transportation | $17.55 | DC Metro | N. Zinner |

| Date | Category | Description | Type | Amount | Vendor | Person |
|---|---|---|---|---|---|---|
| 9/13/2024 | Travel | 09/12/2024 - 09/13/2024 Meet & confer | Lodging | $352.00 | Hotel Hive | R. Ellis |
| 9/13/2024 | Travel | 09/12/2024 - 09/13/2024 Meet & confer | Ground transportation | $16.00 | Uber | R. Ellis |
| 9/13/2024 | Travel | 09/12/2024 - 09/13/2024 Meet & confer | Ground transportation | $41.00 | Uber | R. Ellis |
| 9/13/2024 | Travel | 09/12/2024 - 09/13/2024 Meet & confer | Ground transportation | $20.99 | Lyft | N. Zinner |
| 9/16/2024 | Travel | 09/12/2024 - 09/13/2024 Meet & confer | Airfare | $453.47 | United | N. Zinner |
| 9/16/2024 | Travel | 09/12/2024 - 09/13/2024 Meet & confer | Ground transportation | $42.80 | Lyft | N. Zinner |
| 9/16/2024 | Travel | 09/12/2024 - 09/13/2024 Meet & confer | Ground transportation | $89.68 | Lyft | N. Zinner |
| 9/12/24-9/13/24 | Travel | 09/12/2024 - 09/13/2024 Meet & confer | Food | $10.00 | Various | N. Zinner |
| 9/12/24-9/13/24 | Travel | 09/12/2024 - 09/13/2024 Meet & confer | Food | $119.00 | Various | R. Ellis |
| 9/18/2024 | Travel | 09/26/2024 Hearing | Airfare | $572.00 | JetBlue | R. Ellis |
| 9/25/2024 | Travel | 09/26/2024 Hearing | Ground transportation | $54.00 | Uber | R. Ellis |
| 9/25/2024 | Travel | 09/26/2024 Hearing | Ground transportation | $56.00 | Uber | R. Ellis |
| 9/27/2024 | Travel | 09/26/2024 Hearing | Lodging | $493.00 | Clift Royal Sonesta | R. Ellis |
| 9/27/2024 | Travel | 09/26/2024 Hearing | Ground transportation | $11.00 | BART | R. Ellis |
| 9/27/2024 | Travel | 09/26/2024 Hearing | Ground transportation | $53.00 | Uber | R. Ellis |
| 9/25/24-9/27/24 | Travel | 09/26/2024 Hearing | Food | $158.00 | Various | R. Ellis |