# UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF CALIFORNIA

THERESA SWEET, *et al.*,

     *Plaintiffs*,

    v.

LINDA MCMAHON, in her official capacity as Secretary of the United States Department of Education, and

THE UNITED STATES DEPARTMENT OF EDUCATION,

     *Defendants*.

Case No.: 19-cv-03674-HSG

**DECLARATION OF REBECCA C. ELLIS, ESQ., IN SUPPORT OF PLAINTIFFS' APPLICATION FOR FEES AND COSTS**

I, Rebecca C. Ellis, state as follows:

1. I am submitting this declaration in relation to the above-captioned case.

2. I am the Deputy Litigation Director at the Project on Predatory Lending ("PPSL"), which represents Plaintiffs in this case. I am a member in good standing of the bar of the Commonwealth of Massachusetts. I was admitted to practice *pro hac vice* in the U.S. District Court for the Northern District of California in relation to this matter on February 3, 2021.

3. The statements contained herein are true and accurate to the best of my knowledge.

**Background**

4. PPSL is a 501(c)(3) non-profit organization.

5. PPSL currently has nine full-time staff members, of whom six are attorneys and one is a paralegal/intake coordinator. Our remaining two staff members (the Deputy Executive Director and the Director of Operations) do not perform legal work.

6. PPSL is based in Jamaica Plain, Massachusetts, a neighborhood of Boston. Three of PPSL's attorneys (Eileen Connor, Rebecca Eisenbrey, and myself) live in the Boston area. The

DECLARATION

rest of our attorneys are spread across the country, in New Jersey (Malik Jarvis), Illinois (Nicole Camargo Almeida), and California (Noah Zinner), respectively.

7. As a non-profit, PPSL does not charge clients for our services.

8. The *Sweet* litigation is, by far, PPSL's biggest case, both in terms of the size of the class and the amount of staff resources it consumes. In calendar year 2025, more than 40% of PPSL's client-associated work was performed for this case.

9. Despite the *Sweet* case having nearly 500,000 Class Members receiving billions of dollars' worth of Settlement relief, there is no claims administrator. The Settlement contemplated that the Department of Education ("Department"), as the entity responsible for managing and servicing federal student loans, would administer the delivery of loan discharge relief. However, the Department's breaches of its Settlement responsibilities have forced PPSL into an extraordinary oversight role, effectively fulfilling the roles of both systemic enforcement and individual claims administration in this case.

10. PPSL is not able to independently access key individual-level Class Member data such as relief status, relief amounts, current servicer(s), past servicer(s), decision status for the Decision Group and Post-Class, and others. These data are held by the Department of Education ("Department") and/or its loan servicers. PPSL's Court-mandated enforcement responsibilities include liaising with the Department to get the data needed to inform Class Members and resolve Class issues.

11. Part of the enforcement process in this case between September 27, 2024, and February 5, 2026, has therefore been PPSL persistently requesting this data from the Department and, if or when they provide it, using that data to respond to Class Members' complaints and provide affirmative outreach to ensure that the Settlement terms are implemented.

12. Since March 2024, Plaintiffs' counsel have attended 22 Court-ordered, in-person meet-and-confer sessions with the Department and its loan servicers in Washington, D.C., and 14 hearings and status conferences before the District Court in San Francisco.

13. Before Plaintiffs brought their Motion to Enforce the Settlement in March 2024, the Department did not provide any dedicated mechanism for Class Members to find out the status of

DECLARATION

their Settlement relief or have their complaints about incorrect relief addressed. It was PPSL's advocacy that prompted the Court to order that Class Member questions and complaints should be routed through the Federal Student Aid (FSA) Ombudsman's office and that PPSL should "look over the shoulder" of the Ombudsman to ensure that complaints were resolved. Minute Order, ECF No. 414.

14. PPSL began regularly working with the FSA Ombudsman's office to address Class Member complaints in June 2024. Since November 2024, PPSL attorneys have been meeting with Ombuds staff weekly to highlight and resolve complaints from Class Members who reach out to PPSL.

15. In these meetings, PPSL has raised complaints from Class Members in all Settlement groups (the Automatic Relief Group, the five Decision Groups, and the Post-Class). As of November 2024, when the weekly meetings began, a significant percentage of open complaints were from Automatic Relief Group members who still had not received their Full Settlement Relief or had received incorrect relief amounts (such as insufficient refunds).

16. The process of preparing for the Ombuds meetings involves reviewing and categorizing dozens or hundreds of emails every week and compiling that information into spreadsheets, which PPSL currently provides to the Ombuds team every Friday.

17. Plaintiffs currently receive a weekly report from the Ombuds team that includes the number of *Sweet*-related complaints and questions that the Ombuds office has received. As of the most recent report, dated March 3, 2026, the Ombudsman's Office reported receiving a total of 14,742 *Sweet* complaints. Of those, 6,312 (43%) have been resolved.

18. PPSL has attended 60 meetings with the Ombudsman's Office to address Class Member complaints. These meetings have ranged from two to six hours long, and have occurred both in person in Washington, D.C., and over videoconference.

19. Seven weekly meetings with the Ombudsman's Office were not held during the government shutdown from October 1 through November 12, 2025, due to the lapse in funding for the Department. During this time, Plaintiffs' counsel continued to review Class Member

DECLARATION

complaints and send cases to the Ombudsman's Office, which the parties reviewed once the government re-opened.

20. So far in 2026, the Department of Justice has twice refused to make Department staff available for the weekly Ombuds meetings, on the asserted basis that the meetings are not "efficient." PPSL has explained to the Department that these meetings are required by Court order. *See* Transcript of March 13, 2025, Hearing at 26:25–27:8.

**History of Fee and Cost Reimbursement in This Litigation**

21. In the Settlement Agreement in this case (ECF No. 246-1, "Settlement"), Plaintiffs and Defendants agreed that Plaintiffs would seek reimbursement for their attorneys' fees and costs for the litigation up to and including settlement under the Equal Access to Justice Act (EAJA), 28 U.S.C. §2412(d). Settlement ¶ VI.A. If the parties had proceeded to judgment instead of settling and if Plaintiffs had prevailed, EAJA is the measure of fees and costs that Plaintiffs would have been entitled to.

22. In the event of material breaches of the Settlement, however, the parties made a different agreement. They agreed that Plaintiffs could bring certain specified claims for material breach of the Settlement, and "[s]hould Plaintiffs prevail on [such a] claim," Defendants "shall . . . be liable for Plaintiffs' reasonable attorneys' fees and costs incurred in bringing" the claim. Settlement ¶¶ V.B.1.i, V.B.2.i, V.B.3.

23. On April 18, 2023, after negotiation, the parties reached an agreement that Defendants would pay to Plaintiffs' counsel $850,000 in satisfaction of Plaintiffs' claim for EAJA fees and costs under Paragraph VI of the Settlement. Defendants did pay that amount.

24. On March 19, 2024, Plaintiffs filed their first Motion to Enforce the Settlement. ECF No. 397. Plaintiffs requested that the Court award reasonable counsel fees and costs if the Court were to grant the motion, pursuant to Paragraph V.B.2.i of the Settlement. *Id.* at 17.

25. At the April 24, 2024, hearing on Plaintiffs' Motion to Enforce, the Court found that the Department was in material breach. *See* Minute Order, ECF No. 407. The court indicated that Plaintiffs' counsel would be entitled to fees and costs under the Settlement, but should wait to

DECLARATION

apply for them until after breach issues relating to the Automatic Relief Group were resolved. Transcript of April 24, 2024, Hearing at 32:15–19.

26. At a hearing on September 26, 2024, the parties reported that the Department had achieved substantial compliance with the Settlement for the Automatic Relief Group. *See* Transcript of Sept. 26, 2024, Hearing at 6:5-13. The Court granted permission for Plaintiffs to file an application for fees and costs incurred to date associated with the March 19, 2024, Motion to Enforce. ECF No. 434.

27. On November 5, 2024, after negotiation, the parties reached an agreement that Defendants would pay to Plaintiffs' counsel $271,381 in fees and $24,146 in costs, for a total of $295,527, in satisfaction of Plaintiffs' claims for fees and costs incurred between September 14, 2023, and September 26, 2024, pursuant to Paragraph V.B.2 of the Settlement. Defendants did pay that amount. The court approved the fee settlement. *See* Motion for Approval of Agreement re Counsel Fees at 2, ECF No. 445.

28. PPSL negotiated this amount with Defendants in the interests of compromise and minimizing litigation. PPSL has never conceded, and does not now concede, that this amount represents the full reasonable value of PPSL's services between September 14, 2023, and September 26, 2024.

**PPSL's Current Fee Request**

29. Throughout this case, attorneys and paralegals at PPSL have kept detailed contemporaneous records of their time and expenses. With the assistance of my colleagues, I have reviewed those records and compiled the spreadsheets attached to this Declaration.

30. The spreadsheet attached hereto as Exhibit 1, titled "Timekeepers and Rates," lists all of the PPSL attorneys and paralegals who have performed work on this case during the period from September 27, 2024, through February 5, 2026.

31. During that period:

    a.  Eileen Connor had 17–19 years' experience as an attorney. She was admitted to the bars of the State of California and the State of New York in 2007.

DECLARATION

b. Noah Zinner had 18–20 years' experience as an attorney. He was admitted to the bar of the State of California in 2006.

c. I had 12–14 years' experience as an attorney. I was admitted to the bar of the Commonwealth of Massachusetts in 2012.

d. Victoria Roytenberg had 12–14 years' experience as an attorney. She was admitted to the bar of the Commonwealth of Massachusetts in 2012.

e. Rebecca Eisenbrey had 9–11 years' experience as an attorney. She was admitted to the bar of the State of Texas in 2015.

f. Nicole Camargo Almeida had 2–3 years' experience as an attorney. She was admitted to the bar of the State of Illinois in 2023.

g. Malik Jarvis had 1–2 years' experience as an attorney. He was admitted to the bar of the State of New York in 2025.

32. The "Laffey Matrix Experience Range" and "Laffey Matrix Fee" columns are based on the most recent available version of the Laffey Matrix, which I accessed at http://www.laffeymatrix.com/see.html (last visited Feb. 6, 2026).

33. For the "Local Adjustment" column, I based the percentage on the methodology described in *In re HPL Technologies, Inc. Securities Litigation*, 366 F.Supp.2d 912, 921–22 (N.D. Cal. 2005). I reviewed the current Judicial Salary Plan pay rates[1] for the Washington, D.C., and San Francisco/Oakland metro areas, and determined that the cost-of-living adjustment was nine percent higher in the latter as compared to the former.[2] I then applied a 9% increase to the Laffey Matrix fees and rounded up to the nearest dollar to reach the fee amounts in the "Locality-Adjusted Laffey Fee" columns.

---

[1] https://www.uscourts.gov/careers/compensation/judiciary-salary-plan-pay-rates (last visited Feb. 6, 2026).

[2] Washington/Baltimore/Arlington has a 33.94% upward adjustment from base rates for 2026, while San Jose/San Francisco/Oakland has a 46.34% upward adjustment. Per the calculation in *In re HPL*, (146.34 - 133.94)/133.94 = 0.09.

6

DECLARATION

34. For the "Travel Rate" column, I reduced each attorney's rate for travel time to hearings and Court-mandated in-person meetings by 30%.

35. The spreadsheet attached hereto as Exhibit 2, titled "Time and Fees," includes itemized time entries for work performed on this case between September 27, 2024, and February 5, 2026.

    a.   The first column, "Date," shows the date that the work was performed.

    b.   The second column, "Attorney(s)/Paralegal(s)," shows who performed the work, including all timekeepers present at a given event such as a call, meeting, hearing, etc.

    c.   The third column, "Time Spent (Hours)," shows the amount of time spent on the work in 0.1-hour increments. For multi-timekeeper entries, this column shows the amount of time that the call/meeting/hearing/etc. lasted, without multiplying for the number of people present.

    d.   The fourth column, "Description of Time Entry," describes the nature of the work performed. These tasks comprise time spent, among other things: preparing for and attending meet-and-confer sessions, status conferences, hearings, and Ombudsman meetings; briefing and arguing Defendants' post-judgment motions and Plaintiffs' third motion to enforce; communicating with Class Members; monitoring and investigating Class Member complaints; providing Class Members with informational resources; and obtaining and analyzing Defendants' data relating to Settlement relief.

    e.   The fifth column, "Billing Rate of Primary Timekeeper," uses the Locality-Adjusted Laffey Fee amounts from Exhibit 1. For single-timekeeper entries, this column shows the Locality-Adjusted Laffey Fee for that timekeeper for the appropriate date. For multi-timekeeper entries, this column shows the Locality-Adjusted Laffey Fee for the most senior attorney present for the appropriate date.

    f.   The sixth column, "Billing Rate of Junior Timekeeper," is only used for multi-timekeeper entries. For such entries, it shows the Locality-Adjusted Laffey Fee

DECLARATION

from Exhibit 1 of the person present who had the lowest billing rate (attorney or paralegal, as applicable).

g.   The seventh column, "Total Billing," represents the amount of time for the task multiplied by the applicable Locality-Adjusted Laffey Fee(s). For single-timekeeper entries, the "Total Billing" column will equal Hours x Primary Billing Rate. For multi-timekeeper entries, "Total Billing" will equal (Hours x Primary Billing Rate) + (Hours x Junior Billing Rate).

36. Using the data in the Exhibit 2 spreadsheet, I calculated how many attorney hours and how many paralegal hours are reflected in the final fees request. I determined that Plaintiffs' fee request includes 1,702.1 attorney hours and 222.7 paralegal hours, for a total of 1,924.8 hours.

37. The total amount of fees that PPSL is seeking is $1,438,999.10 (*see* Exhibit 2, final column, final row).

38. If divided evenly among the billed hours, this total fee request would yield a blended rate of approximately $748 per hour.

39. If PPSL had included time for all participating staff in multi-timekeeper entries, instead of time for only 2 timekeepers, that would have yielded another 177.2 billable hours. Because the least-cost timekeeper is already accounted for in PPSL's calculation method, much of this additional time would have been billed at senior or mid-level attorney rates.

40. PPSL has screened for and eliminated attorney and paralegal time that was potentially duplicative or attenuated from enforcement issues.

41. PPSL also has not included any of the time spent preparing this motion for fees and costs.

42. In August 2024, PPSL's previous paralegal/intake coordinator left the organization. PPSL conducted a hiring process and was able to fill the position in mid-December 2024, when Dinorah Lopez joined the organization.

43. In July 2025, Ms. Lopez shifted to part-time status. PPSL conducted another hiring process in fall 2025 and was able to hire a full-time paralegal/intake coordinator, Catherine Porter, beginning in mid-January 2026. When Ms. Porter came onboard, Ms. Lopez left the organization.

8

44. As a result of these staffing changes, all *Sweet*-related work from September 27, 2024, through December 17, 2024, and a greater percentage of work from July 1, 2025, through January 17, 2026, had to be performed by attorneys.

45. During calendar year 2025, Ms. Lopez estimates that she spent approximately 75% of her client-related work time on the *Sweet* case.

46. In calendar year 2026 to date, Ms. Porter estimates that she has spent approximately 85% of her client-related work time on the *Sweet* case.

47. To support the reasonableness of PPSL's fee request, I have reviewed the data available to PPSL to estimate the amount of relief delivered to the Class under the Settlement so far.

48. PPSL does not have access to up-to-date data regarding the total balances of loans discharged under the Settlement.

49. In the parties' Motion for Preliminary Approval, the Department estimated that $7.5 billion in loans had been disbursed to members of the Automatic Relief Group and the Decision Group to attend the schools listed on their borrower defense applications, with $6 billion of those loans associated with the Automatic Relief Group. *See* Joint Motion for Preliminary Approval at 2, 15, ECF No. 246.

50. Because the Department reports that relief for the Automatic Relief Group is 99.9% complete, *see* ECF No. 522 at 13, it is my understanding that at least $6 billion in loans have been discharged for that group.

51. PPSL has received data from the Department showing the outcomes of decisions for members of the Decision Group. Overall, across all five Decision Group tranches, approximately 88.76% of applications were approved (95,473 approvals out of 107,565 applications).[3]

52. Assuming, roughly, that loan balances were evenly distributed across the Decision Group population, I estimate that approximately $1.33 billion in loans have been discharged for Decision Group members (88.76% of $1.5 billion).

---

[3] This number might change slightly, but not significantly, due to forthcoming decisions on revise & resubmit applications from Decision Group 5.

DECLARATION

53. Based on data provided by the Department in the course of enforcement proceedings, I can estimate that a total of approximately $1.015 billion in refunds has been issued to members of the Automatic Relief Group and Decision Groups 1, 2, 3, and 4.

54. Plaintiffs do not yet have refund data for Decision Group 5, and relief has not yet issued for the Post-Class.

**PPSL's Current Cost Request**

55. The spreadsheet appended hereto as Exhibit 3, titled "Costs," contains an itemized list of expenses PPSL has incurred as result of its settlement enforcement work from September 17, 2024, through February 26, 2026. PPSL is seeking reimbursement for a total of $107,983.71 in costs. These costs fall into three general categories.

56. "Court-Ordered Travel" expenses represent airfare, lodging, and meals costs for PPSL attorneys traveling to status conferences and hearings in San Francisco and meet-and-confer sessions in Washington, D.C., as required by Court order. Two PPSL attorneys attended each in-person meeting and hearing, with only rare exceptions.

57. "Litigation Expenses" represent costs associated with Court proceedings, such as transcripts of status conferences and hearings.

58. "Settlement Administration Expenses" represent costs PPSL incurred for software and related services to manage data and communications for PPSL's role as Class Counsel, including as de facto claims administrator, as further described below.

59. The class in this case includes almost 500,000 people. To serve these Class Members, PPSL has had to perform tasks such as maintaining Class Member contact information and copies of communications, tracking class relief, and sending hundreds of thousands of emails to keep Class Members informed.

60. PPSL has had to incur expenses that it otherwise would not have in order to effectively perform its role for this large number of people.

61. Between May 5, 2025 (when PPSL started tracking statistics) and December 31, 2025, PPSL received 4,503 emails to the info@ppsl.org inbox from *Sweet* Class Members regarding their relief (an average of over 130 per week). In calendar year 2026 to date, PPSL has already received

DECLARATION

over 4,000 such emails. PPSL responds to these emails where it is able to do so, and brings complaints or questions that it cannot resolve to the weekly Ombuds meetings for resolution.

62. PPSL maintains a Salesforce database to keep track of its clients, class members, and other individuals who contact the organization. Each individual is saved in the database as a "contact." *Sweet* Class Members (including the Post-Class) represent 87% of the contacts in PPSL's Salesforce system.

63. PPSL regularly engages a Salesforce consultant to help manage and optimize this database. The work that this consultant performs is often related to managing *Sweet* data, given that the large majority of the database is dedicated to *Sweet* client management.

64. PPSL uses an application called Match My Email to associate emails from the info@ppsl.org inbox with their matching Salesforce contact (if any). Given the volume of *Sweet*-related inquiries to the Info inbox, the Match My Email application is used almost exclusively to match *Sweet* emails to *Sweet* contacts.

65. PPSL uses an application called MassMailer to send emails to large numbers of recipients. In 2025, 67% of all emails PPSL sent using MassMailer were sent to *Sweet* Class Members (including the Post-Class).

66. In 2025, PPSL used MassMailer send emails to Class Members through 14 separate email campaigns targeted at various settlement-related topics. These email campaigns were very effective at delivering information to Class Members: Almost all of the campaigns had an "open rate" of over 100%, meaning that a large percentage of recipients opened these emails, with many looking at the emails more than once.

67. PPSL has to pay MassMailer according to volume of emails its sends. On at least three occasions in 2025 and twice so far in 2026, PPSL had to purchase extra sending capacity from MassMailer in order to accommodate the number of *Sweet*-related emails we had to send in a given month.

68. PPSL uses an application called FormAssembly to conduct online surveys of student loan borrowers, including *Sweet* Class Members. Between October 2024 and December 2025, PPSL conducted multiple surveys of *Sweet* Class Members for the purposes of tracking the effectuation

DECLARATION

of settlement relief and collecting data to support PPSL's enforcement advocacy. These *Sweet* surveys accounted for 95% of the survey capacity for which PPSL paid during that period.

69. In January 2025, in response to Plaintiffs' requests for certain Class Member data to aid in PPSL's responses to Settlement-related questions, the Department indicated that the data files would include sensitive personal identifying information (PII), such as Social Security numbers. PPSL had to pay a consultant to set up a secure website so that PPSL could safely host PII data.

70. PPSL also dedicates a great deal of non-legal time and expense to *Sweet* settlement administration, which is not reflected in the fees and costs requested here.

71. For example, PPSL retains a communications firm that assists with mass communications to Class Members, such as social media posts and website updates. PPSL's Deputy Executive Director, who is not an attorney, oversees the communications efforts. These efforts are key for delivering information to Class Members.

72. PPSL's most-viewed website pages in 2025 were the *Sweet* case page, with approximately 82,000 views, and the FAQ for *Sweet* Class Members, with approximately 76,000 views.

73. PPSL also held two webinars in 2025 and one so far in 2026 to provide updates about the litigation and Settlement relief. The most recent webinar was attended by over 4,000 Post-Class Applicants.

74. PPSL's media outreach also led to the *Sweet* case being mentioned in at least 58 news stories in 2025, with over 700 million potential impressions (based on unique monthly visitors to each outlet).

75. As another example, PPSL's Director of Operations is the staff member with primary responsibility for managing the Salesforce database, and a significant amount of her time is dedicated to managing *Sweet* data in conjunction with the Salesforce consultant. Our Director of Operations also works together with our paralegal/intake coordinator to organize and launch MassMailer email campaigns, FormAssembly surveys, and webinars.

76. In short, as a small organization, PPSL devotes its full team's effort to the *Sweet* case. The fees and costs requested here represent just a snapshot of the time, energy, and resources that PPSL has dedicated to Settlement enforcement efforts.

DECLARATION

1

**Inability to Reach Agreement on Fees**

2      77. On February 2, 2026, I emailed a proposal for a fees and costs settlement to counsel for
3   Defendants.

4      78. Counsel for Defendants responded on February 27, 2026, that Defendants' position is that
5   Plaintiffs' counsel are not entitled to any fees or costs under the Settlement for any work performed
6   after September 26, 2024.

7   **Consent of Class Representatives**

8      79. On March 4, 2026, I emailed an explanation of PPSL's contemplated request for fees and
9   costs to Named Plaintifs Theresa Sweet, Alicia Davis, Tresa Apodaca, Chenelle Archibald, Daniel
10  Deegan, Samuel Hood, and Jessica Jacobson.

11     80. Ms. Sweet, Ms. Davis, Ms. Apodaca, Ms. Archibald, Mr. Deegan, Mr. Hood, and Ms.
12  Jacobson each responded to my email and stated that they approve PPSL's fee request.

13

14          I swear under penalty of perjury that the foregoing is true and correct.

15

16          Executed on:   March 6, 2026

17                  MIDDLESEX COUNTY, MASSACHUSETTS

18

19

20                  REBECCA C. ELLIS

21

22

23

24

25

26

27

28

13

Exhibit 1

| Timekeeper Name | Role | Laffey Matrix Experience Range | Laffey Matrix Fee, 6/1/24 - 5/31/25 | Laffey Matrix Fee, 6/1/25 - 5/31/26 | Local Adjustment (N.D. Cal.) | Locality-Adjusted Laffey Fee, 6/1/24 - 5/31/25 | Locality-Adjusted Laffey Fee, 6/1/25 - 5/31/26 | Travel Rate, 6/1/24 - 5/31/25 | Travel Rate, 6/1/25 - 5/31/26 |
|---|---|---|---|---|---|---|---|---|---|
| Eileen Connor | Attorney | 11-19 years | $948 | $1,019 | 9% | $1,034 | $1,111 | $724 | $778 |
| Noah Zinner | Attorney | 11-19 years | $948 | $1,019 | 9% | $1,034 | $1,111 | $724 | $778 |
| Rebecca Ellis | Attorney | 11-19 years | $948 | $1,019 | 9% | $1,034 | $1,111 | $724 | $778 |
| Victoria Roytenberg | Attorney | 11-19 years | $948 | $1,019 | 9% | $1,034 | $1,111 | $724 | $778 |
| Rebecca Eisenbrey | Attorney | 8-10 years | $839 | $902 | 9% | $915 | $984 | $641 | $689 |
| Nicole Camargo Almeida | Attorney | 1-3 years | $473 | $508 | 9% | $516 | $554 | $361 | $388 |
| Malik Jarvis | Attorney | 1-3 years | $473 | $508 | 9% | $516 | $554 | n/a | n/a |
| Dinorah Lopez | Paralegal | n/a | $258 | $277 | 9% | $282 | $302 | n/a | n/a |
| Catherine Porter | Paralegal | n/a | $258 | $277 | 9% | $282 | $302 | n/a | n/a |

 Exhibit 1 to Declaration of Rebecca Ellis

# Exhibit 2

| Date | Attorney(s)/Paralegal(s) | Time Spent (Hours) | Description of Time Entry | Billing Rate of Primary Timekeeper | Billing Rate of Junior Timekeeper | Total Billing |
|---|---|---|---|---|---|---|
| 9/30/2024 | Victoria Roytenberg | 0.5 | Address class member communications | $1,034 | - | $517.00 |
| 10/1/2024 | Rebecca Ellis | 1.9 | Address class member complaints re: missing relief | $1,034 | - | $1,964.60 |
| 10/1/2024 | Victoria Roytenberg | 0.5 | Address class member communications | $1,034 | - | $517.00 |
| 10/2/2024 | Rebecca Ellis | 0.3 | Address class member complaints re: missing relief | $1,034 | - | $310.20 |
| 10/2/2024 | Rebecca Ellis, Rebecca Eisenbrey, Noah Zinner, Eileen Connor | 0.5 | Team meeting re: implementation issues | $1,034 | $915 | $974.50 |
| 10/2/2024 | Victoria Roytenberg | 0.5 | Address class member communications | $1,034 | - | $517.00 |
| 10/4/2024 | Victoria Roytenberg | 0.5 | Address class member communications | $1,034 | - | $517.00 |
| 10/7/2024 | Rebecca Ellis | 0.7 | Analyze data and communicate with E. Connor re: implementation issues | $1,034 | - | $723.80 |
| 10/7/2024 | Victoria Roytenberg | 0.5 | Address class member communications | $1,034 | - | $517.00 |
| 10/8/2024 | Victoria Roytenberg | 0.5 | Address class member communications | $1,034 | - | $517.00 |
| 10/9/2024 | Rebecca Ellis, Rebecca Eisenbrey, Eileen Connor, Victoria Roytenberg | 0.6 | Team meeting re: implementation and upcoming meet & confer | $1,034 | $915 | $1,169.40 |
| 10/9/2024 | Victoria Roytenberg | 0.5 | Address class member communications | $1,034 | - | $517.00 |
| 10/10/2024 | Rebecca Eisenbrey, Rebecca Ellis, Victoria Roytenberg | 2 | Update FAQs to reflect implementation issues | $1,034 | $915 | $3,898.00 |
| 10/10/2024 | Rebecca Ellis, Rebecca Eisenbrey, Victoria Roytenberg | 1.7 | Meeting re: revisions to class FAQs | $1,034 | $915 | $3,313.30 |
| 10/10/2024 | Victoria Roytenberg | 0.5 | Address class member communications | $1,034 | - | $517.00 |
| 10/11/2024 | Rebecca Ellis | 0.3 | Address class member questions | $1,034 | - | $310.20 |
| 10/11/2024 | Victoria Roytenberg | 0.5 | Address class member communications | $1,034 | - | $517.00 |
| 10/16/2024 | Rebecca Ellis | 0.4 | Edit class member FAQs | $1,034 | - | $413.60 |
| 10/16/2024 | Rebecca Ellis | 0.2 | Communicate with client | $1,034 | - | $206.80 |
| 10/16/2024 | Rebecca Ellis, Rebecca Eisenbrey, Noah Zinner, Eileen Connor, Victoria Roytenberg | 0.7 | Team meeting re: implementation and upcoming government meetings | $1,034 | $915 | $1,364.30 |
| 10/16/2024 | Victoria Roytenberg | 0.5 | Address class member communications | $1,034 | - | $517.00 |
| 10/17/2024 | Eileen Connor | 4 | Travel to DC | $724 | - | $2,896.00 |
| 10/17/2024 | Eileen Connor, Rebecca Eisenbrey | 6 | Attend in-person DC ombuds meeting and meet with case team for recap | $1,034 | $915 | $11,694.00 |
| 10/17/2024 | Rebecca Eisenbrey | 4 | Travel to DC | $641 | - | $2,564.00 |
| 10/17/2024 | Victoria Roytenberg | 0.5 | Address class member communications | $1,034 | - | $517.00 |
| 10/18/2024 | Eileen Connor, Rebecca Eisenbrey | 2 | Attend in-person ED/DOJ meeting with servicers | $1,034 | $915 | $3,898.00 |
| 10/18/2024 | Eileen Connor | 4 | Travel from DC | $724 | - | $2,896.00 |
| 10/18/2024 | Rebecca Eisenbrey | 4 | Travel from DC | $641 | - | $2,564.00 |
| 10/18/2024 | Victoria Roytenberg | 0.5 | Address class member communications | $1,034 | - | $517.00 |
| 10/21/2024 | Victoria Roytenberg | 0.5 | Address class member communications | $1,034 | - | $517.00 |
| 10/22/2024 | Victoria Roytenberg | 0.5 | Address class member communications | $1,034 | - | $517.00 |
| 10/23/2024 | Rebecca Eisenbrey | 11 | Travel to SF for hearing | $641 | - | $7,051.00 |

Exhibit 2 to Declaration of Rebecca Ellis

| Date | Attorney(s)/Paralegal(s) | Time Spent (Hours) | Description of Time Entry | Billing Rate of Primary Timekeeper | Billing Rate of Junior Timekeeper | Total Billing |
|---|---|---|---|---|---|---|
| 10/24/2024 | Noah Zinner, Rebecca Eisenbrey, Rebecca Ellis, Eileen Connor | 0.7 | Pre-hearing call with ED and DOJ | $1,034 | $915 | $1,364.30 |
| 10/24/2024 | Rebecca Eisenbrey | 1 | Hearing prep | $915 | - | $915.00 |
| 10/24/2024 | Rebecca Eisenbrey, Noah Zinner | 0.1 | Hearing in SF | $1,034 | $915 | $194.90 |
| 10/24/2024 | Rebecca Eisenbrey | 8 | Travel from SF | $641 | - | $5,128.00 |
| 10/24/2024 | Rebecca Ellis, Rebecca Eisenbrey, Noah Zinner, Eileen Connor | 0.2 | Pre-hearing call with case team | $1,034 | $915 | $389.80 |
| 10/24/2024 | Victoria Roytenberg | 0.5 | Address class member communications | $1,034 | - | $517.00 |
| 10/25/2024 | Victoria Roytenberg | 0.5 | Address class member communications | $1,034 | - | $517.00 |
| 10/28/2024 | Rebecca Eisenbrey | 1.1 | Class member complaint review | $915 | - | $1,006.50 |
| 10/28/2024 | Rebecca Ellis | 0.5 | Address implementation issues | $1,034 | - | $517.00 |
| 10/28/2024 | Rebecca Ellis | 0.3 | Address implementation issues | $1,034 | - | $310.20 |
| 10/28/2024 | Victoria Roytenberg | 0.5 | Address class member communications | $1,034 | - | $517.00 |
| 10/29/2024 | Victoria Roytenberg | 0.5 | Address class member communications | $1,034 | - | $517.00 |
| 10/30/2024 | Rebecca Ellis | 0.3 | Address class member communications re: implementation | $1,034 | - | $310.20 |
| 10/30/2024 | Rebecca Ellis | 0.3 | Address class member communications re: implementation | $1,034 | - | $310.20 |
| 10/30/2024 | Rebecca Ellis, Rebecca Eisenbrey, Noah Zinner, Victoria Roytenberg | 0.4 | Team meeting re: implementation issues and upcoming government meetings | $1,034 | $915 | $779.60 |
| 10/30/2024 | Rebecca Ellis, Rebecca Eisenbrey, Victoria Roytenberg | 0.4 | Call re: implementation issues | $1,034 | $915 | $779.60 |
| 10/30/2024 | Victoria Roytenberg | 0.5 | Address class member communications | $1,034 | - | $517.00 |
| 10/30/2024 | Victoria Roytenberg | 0.5 | Address class member communications | $1,034 | - | $517.00 |
| 10/31/2024 | Rebecca Ellis | 0.3 | Address class member communications re: implementation | $1,034 | - | $310.20 |
| 10/31/2024 | Victoria Roytenberg | 0.5 | Address class member communications | $1,034 | - | $517.00 |
| 11/1/2024 | Rebecca Ellis | 2 | Address class member communications re: implementation | $1,034 | - | $2,068.00 |
| 11/1/2024 | Victoria Roytenberg | 0.5 | Address class member communications | $1,034 | - | $517.00 |
| 11/4/2024 | Rebecca Eisenbrey | 1.2 | Class member implementation complaint research and responses | $915 | - | $1,098.00 |
| 11/4/2024 | Rebecca Ellis | 0.6 | Draft motion to enforce re: decision group breaches | $1,034 | - | $620.40 |
| 11/4/2024 | Rebecca Ellis | 0.6 | Address class member communications re: implementation | $1,034 | - | $620.40 |
| 11/4/2024 | Victoria Roytenberg | 0.5 | Address class member communications | $1,034 | - | $517.00 |
| 11/5/2024 | Rebecca Ellis | 0.3 | Draft motion to enforce re: decision group breaches | $1,034 | - | $310.20 |
| 11/5/2024 | Rebecca Ellis | 1.1 | Draft motion to enforce re: decision group breaches | $1,034 | - | $1,137.40 |
| 11/5/2024 | Rebecca Ellis | 0.4 | Address class member communications re: implementation | $1,034 | - | $413.60 |
| 11/5/2024 | Rebecca Ellis, Rebecca Eisenbrey, Noah Zinner, Eileen Connor, Victoria Roytenberg | 0.5 | Meet with case team re: upcoming government meetings | $1,034 | $915 | $974.50 |
| 11/5/2024 | Victoria Roytenberg | 0.5 | Address class member communications | $1,034 | - | $517.00 |

| Date | Attorney(s)/Paralegal(s) | Time Spent (Hours) | Description of Time Entry | Billing Rate of Primary Timekeeper | Billing Rate of Junior Timekeeper | Total Billing |
|---|---|---|---|---|---|---|
| 11/6/2024 | Rebecca Eisenbrey | 1.1 | Class member implementation complaint research and responses | $915 | - | $1,006.50 |
| 11/6/2024 | Rebecca Ellis | 3.5 | Travel to DC | $724 | - | $2,534.00 |
| 11/6/2024 | Rebecca Ellis, Noah Zinner | 5 | In-person meeting with ombuds team | $1,034 | $1,034 | $10,340.00 |
| 11/6/2024 | Rebecca Ellis | 0.6 | Address class member communications re: implementation | $1,034 | - | $620.40 |
| 11/6/2024 | Victoria Roytenberg | 0.5 | Address class member communications | $1,034 | - | $517.00 |
| 11/7/2024 | Noah Zinner, Rebecca Ellis | 2.5 | In-person meeting with ED, DOJ and servicers | $1,034 | $1,034 | $5,170.00 |
| 11/7/2024 | Rebecca Eisenbrey | 1.5 | Class member implementation complaint research and responses | $915 | - | $1,372.50 |
| 11/7/2024 | Rebecca Ellis | 4 | Travel from DC | $724 | - | $2,896.00 |
| 11/7/2024 | Rebecca Ellis, Noah Zinner, Rebecca Eisenbrey, Eileen Connor | 0.8 | Meeting with N. Zinner & call with case team to prepare for government meeting | $1,034 | $915 | $1,559.20 |
| 11/7/2024 | Victoria Roytenberg | 0.5 | Address class member communications | $1,034 | - | $517.00 |
| 11/9/2024 | Noah Zinner | 7 | Travel from DC | $724 | - | $5,068.00 |
| 11/12/2024 | Noah Zinner | 2 | Prepare for status conference. Review motion re: relief methodology and prior orders.  Correspond with counsel re: status updates | $1,034 | - | $2,068.00 |
| 11/13/2024 | Noah Zinner | 0.4 | Discuss case status with class representative | $1,034 | - | $413.60 |
| 11/13/2024 | Noah Zinner | 0.5 | Attend status hearing | $1,034 | $1,034 | $1,034.00 |
| 11/13/2024 | Rebecca Ellis, Rebecca Eisenbrey, Noah Zinner | 0.6 | Call with case team to prepare for hearing | $1,034 | $915 | $1,169.40 |
| 11/14/2024 | Rebecca Eisenbrey | 1.2 | Review and analyze government motion for relief process | $915 | - | $1,098.00 |
| 11/14/2024 | Rebecca Ellis | 2.2 | Review and draft opposition to government motion for relief process | $1,034 | - | $2,274.80 |
| 11/14/2024 | Victoria Roytenberg | 0.5 | Address class member communications | $1,034 | - | $517.00 |
| 11/15/2024 | Victoria Roytenberg | 0.5 | Address class member communications | $1,034 | - | $517.00 |
| 11/18/2024 | Rebecca Ellis | 3 | Draft opposition to government motion for relief process | $1,034 | - | $3,102.00 |
| 11/18/2024 | Victoria Roytenberg | 0.5 | Address class member communications | $1,034 | - | $517.00 |
| 11/19/2024 | Rebecca Eisenbrey | 2.1 | Review and edit draft opp to government motion for relief process | $915 | - | $1,921.50 |
| 11/19/2024 | Rebecca Ellis | 3.2 | Draft opposition to government motion for relief process | $1,034 | - | $3,308.80 |
| 11/19/2024 | Victoria Roytenberg | 0.5 | Address class member communications | $1,034 | - | $517.00 |
| 11/20/2024 | Rebecca Eisenbrey | 1.8 | Review and edit draft opp to government motion for relief process | $915 | - | $1,647.00 |
| 11/20/2024 | Rebecca Ellis | 2.4 | Draft and revise opposition to government motion for relief process | $1,034 | - | $2,481.60 |
| 11/20/2024 | Rebecca Ellis | 0.5 | Call with DOJ and Ombuds re: enforcement issues | $1,034 | - | $517.00 |
| 11/20/2024 | Victoria Roytenberg | 0.5 | Address class member communications | $1,034 | - | $517.00 |
| 11/21/2024 | Rebecca Ellis | 2.8 | Draft and revise opposition to government motion and supporting documents, and prepare for filing | $1,034 | - | $2,895.20 |
| 11/21/2024 | Rebecca Ellis, Rebecca Eisenbrey, Noah Zinner, Victoria Roytenberg | 0.8 | Team meeting re: implementation issues | $1,034 | $915 | $1,559.20 |
| 11/21/2024 | Victoria Roytenberg | 0.5 | Address class member communications | $1,034 | - | $517.00 |

Exhibit 2 to Declaration of Rebecca Ellis

Time and Fees

| Date | Attorney(s)/Paralegal(s) | Time Spent (Hours) | Description of Time Entry | Billing Rate of Primary Timekeeper | Billing Rate of Junior Timekeeper | Total Billing |
|------|--------------------------|--------------------|--------------------------|-----------------------------------|----------------------------------|---------------|
| 11/22/2024 | Rebecca Eisenbrey | 1.1 | Review class member communications | $915 | - | $1,006.50 |
| 11/22/2024 | Rebecca Ellis | 0.3 | Address class member communications re: implementation | $1,034 | - | $310.20 |
| 11/22/2024 | Victoria Roytenberg | 0.5 | Address class member communications | $1,034 | - | $517.00 |
| 11/25/2024 | Rebecca Ellis | 3.9 | Address class member communications re: implementation | $1,034 | - | $4,032.60 |
| 11/25/2024 | Rebecca Ellis, Rebecca Eisenbrey, Victoria Roytenberg | 0.5 | Meet with case team re: class member inquiries | $1,034 | $915 | $974.50 |
| 11/25/2024 | Victoria Roytenberg | 0.5 | Address class member communications | $1,034 | - | $517.00 |
| 11/26/2024 | Noah Zinner | 0.5 | Email to DOJ re: errors in reporting of notice delivery to class members and return to repayment | $1,034 | - | $517.00 |
| 11/26/2024 | Rebecca Eisenbrey | 1.1 | Review class member communications | $915 | - | $1,006.50 |
| 11/26/2024 | Rebecca Eisenbrey, Rebecca Ellis | 1.9 | Virtual meeting with ombuds team to address class member issues | $1,034 | $915 | $3,703.10 |
| 11/26/2024 | Rebecca Ellis | 1.9 | Address class member communications re: implementation | $1,034 | - | $1,964.60 |
| 11/26/2024 | Rebecca Ellis, Rebecca Eisenbrey, Victoria Roytenberg | 0.2 | Call with case team re: class member follow-up | $1,034 | $915 | $389.80 |
| 11/26/2024 | Rebecca Ellis, Rebecca Eisenbrey, Victoria Roytenberg, Noah Zinner | 0.4 | Meet with case team re: implementation issues | $1,034 | $915 | $779.60 |
| 11/26/2024 | Victoria Roytenberg | 0.5 | Address class member communications | $1,034 | - | $517.00 |
| 11/27/2024 | Victoria Roytenberg | 0.5 | Address class member communications | $1,034 | - | $517.00 |
| 12/2/2024 | Rebecca Eisenbrey | 0.9 | Address class member communications | $915 | - | $823.50 |
| 12/2/2024 | Rebecca Ellis | 2.3 | Address class member communications re: implementation | $1,034 | - | $2,378.20 |
| 12/3/2024 | Rebecca Eisenbrey | 2.2 | Prepare for DOJ/ED DC meeting | $915 | - | $2,013.00 |
| 12/3/2024 | Rebecca Ellis | 1.4 | Prepare for 12/12 hearing | $1,034 | - | $1,447.60 |
| 12/3/2024 | Victoria Roytenberg | 0.5 | Address class member communications | $1,034 | - | $517.00 |
| 12/4/2024 | Rebecca Ellis | 0.9 | Prepare for 12/12 hearing | $1,034 | - | $930.60 |
| 12/4/2024 | Rebecca Ellis | 0.5 | Address class member communications re: implementation | $1,034 | - | $517.00 |
| 12/4/2024 | Rebecca Ellis, Nicole Camargo Almeida | 0.4 | Meet with N. Camargo Almeida to review implementation issues | $1,034 | $516 | $620.00 |
| 12/4/2024 | Rebecca Ellis, Rebecca Eisenbrey, Noah Zinner, Eileen Connor, Victoria Roytenberg, Nicole Camargo Almeida | 0.6 | Meet with case team re: upcoming government meetings and hearing | $1,034 | $516 | $930.00 |
| 12/4/2024 | Rebecca Ellis, Rebecca Eisenbrey, Victoria Roytenberg, Nicole Camargo Almeida | 0.7 | Meet with case team re: implementation issues | $1,034 | $516 | $1,085.00 |
| 12/5/2024 | Eileen Connor | 4 | Travel to DC | $724 | - | $2,896.00 |
| 12/5/2024 | Eileen Connor, Rebecca Eisenbrey | 6 | In-person ombuds meeting | $1,034 | $915 | $11,694.00 |
| 12/5/2024 | Rebecca Eisenbrey | 4 | Travel to DC | $641 | - | $2,564.00 |
| 12/5/2024 | Rebecca Ellis | 1 | Address class member communications re: implementation | $1,034 | - | $1,034.00 |

Exhibit 2 to Declaration of Rebecca Ellis

**Time and Fees**

| Date | Attorney(s)/Paralegal(s) | Time Spent (Hours) | Description of Time Entry | Billing Rate of Primary Timekeeper | Billing Rate of Junior Timekeeper | Total Billing |
|------|--------------------------|--------------------|--------------------------|-----------------------------------|----------------------------------|---------------|
| 12/5/2024 | Victoria Roytenberg | 0.5 | Address class member communications | $1,034 | - | $517.00 |
| 12/6/2024 | Eileen Connor, Rebecca Eisenbrey (Rebecca Ellis virtually) | 2.4 | In-person meeting with ED and DOJ | $1,034 | $915 | $4,677.60 |
| 12/6/2024 | Eileen Connor | 4 | Travel from DC | $724 | - | $2,896.00 |
| 12/6/2024 | Rebecca Eisenbrey | 4 | Travel from DC | $641 | - | $2,564.00 |
| 12/6/2024 | Victoria Roytenberg | 0.5 | Address class member communications | $1,034 | - | $517.00 |
| 12/9/2024 | Rebecca Eisenbrey | 1.1 | Address class member communications | $915 | - | $1,006.50 |
| 12/9/2024 | Rebecca Ellis | 2.2 | Address class member communications re: implementation | $1,034 | - | $2,274.80 |
| 12/9/2024 | Rebecca Ellis | 0.3 | Draft letter to DOJ re: implementation issues | $1,034 | - | $310.20 |
| 12/9/2024 | Rebecca Ellis | 0.5 | Address follow-up from ED/DOJ meeting | $1,034 | - | $517.00 |
| 12/9/2024 | Victoria Roytenberg | 0.5 | Address class member communications | $1,034 | - | $517.00 |
| 12/10/2024 | Rebecca Eisenbrey | 0.3 | Review letter to DOJ re implementation issues | $915 | - | $274.50 |
| 12/10/2024 | Rebecca Ellis | 0.5 | Prepare for hearing | $1,034 | - | $517.00 |
| 12/10/2024 | Rebecca Ellis | 0.5 | Draft letter to DOJ re: implementation issues | $1,034 | - | $517.00 |
| 12/10/2024 | Victoria Roytenberg | 0.5 | Address class member communications | $1,034 | - | $517.00 |
| 12/11/2024 | Rebecca Eisenbrey | 2 | Virtual meeting with ombuds team | $915 | - | $1,830.00 |
| 12/11/2024 | Rebecca Eisenbrey | 0.8 | Assist R. Ellis in prep for hearing | $915 | - | $732.00 |
| 12/11/2024 | Rebecca Ellis | 8.5 | Travel to SF for hearing | $724 | - | $6,154.00 |
| 12/11/2024 | Rebecca Ellis | 2 | Prepare for hearing | $1,034 | - | $2,068.00 |
| 12/11/2024 | Victoria Roytenberg | 0.5 | Address class member communications | $1,034 | - | $517.00 |
| 12/12/2024 | Noah Zinner, Rebecca Ellis | 0.9 | Meet w/ class rep to discuss case status and class comms. | $1,034 | $1,034 | $1,861.20 |
| 12/12/2024 | Rebecca Ellis, Noah Zinner | 0.7 | Attend hearing | $1,034 | $1,034 | $1,447.60 |
| 12/12/2024 | Rebecca Ellis | 8 | Travel from SF | $724 | - | $5,792.00 |
| 12/12/2024 | Victoria Roytenberg | 0.5 | Address class member communications | $1,034 | - | $517.00 |
| 12/13/2024 | Nicole Camargo Almeida | 2 | Prepare complaint spreadsheet for Ombuds meeting | $516 | - | $1,032.00 |
| 12/13/2024 | Rebecca Eisenbrey | 1.2 | Address class member communications | $915 | - | $1,098.00 |
| 12/13/2024 | Victoria Roytenberg | 0.5 | Address class member communications | $1,034 | - | $517.00 |
| 12/16/2024 | Rebecca Ellis | 0.4 | Address class member communications re: implementation | $1,034 | - | $413.60 |
| 12/16/2024 | Victoria Roytenberg | 0.5 | Address class member communications | $1,034 | - | $517.00 |
| 12/17/2024 | Rebecca Eisenbrey | 2 | Address class member communications | $915 | - | $1,830.00 |
| 12/17/2024 | Rebecca Ellis, Rebecca Eisenbrey, Noah Zinner, Victoria Roytenberg, Nicole Camargo Almeida, Eileen Connor, Dinorah Lopez | 0.4 | Team meeting re: implementation | $1,034 | $282 | $526.40 |
| 12/17/2024 | Victoria Roytenberg | 0.5 | Address class member communications | $1,034 | - | $517.00 |
| 12/18/2024 | Nicole Camargo Almeida | 1 | Prepare ombuds spreadsheet of class complaints | $516 | - | $516.00 |
| 12/18/2024 | Rebecca Ellis, Rebecca Eisenbrey, Noah Zinner, Nicole Camargo Almeida | 1.8 | Virtual meeting with ombuds team | $1,034 | $516 | $2,790.00 |
| 12/18/2024 | Victoria Roytenberg | 0.5 | Address class member communications | $1,034 | - | $517.00 |
| 12/19/2024 | Nicole Camargo Almeida | 3 | Prepare Ombuds complaints for meeting | $516 | - | $1,548.00 |
| 12/19/2024 | Rebecca Ellis | 2.5 | Address class member communications re implementation | $1,034 | - | $2,585.00 |
| 12/19/2024 | Victoria Roytenberg | 0.5 | Address class member communications | $1,034 | - | $517.00 |

Exhibit 2 to Declaration of Rebecca Ellis

| Date | Attorney(s)/Paralegal(s) | Time Spent (Hours) | Description of Time Entry | Billing Rate of Primary Timekeeper | Billing Rate of Junior Timekeeper | Total Billing |
|---|---|---|---|---|---|---|
| 12/20/2024 | Victoria Roytenberg | 0.5 | Address class member communications | $1,034 | - | $517.00 |
| 12/23/2024 | Nicole Camargo Almeida, Noah Zinner | 0.3 | Prep for ombuds meeting | $1,034 | $516 | $465.00 |
| 12/23/2024 | Nicole Camargo Almeida, Noah Zinner | 2 | Virtual meeting with ombuds team | $1,034 | $516 | $3,100.00 |
| 12/23/2024 | Victoria Roytenberg | 0.5 | Address class member communications | $1,034 | - | $517.00 |
| 12/26/2024 | Victoria Roytenberg | 0.5 | Address class member communications | $1,034 | - | $517.00 |
| 12/27/2024 | Victoria Roytenberg | 0.5 | Address class member communications | $1,034 | - | $517.00 |
| 12/30/2024 | Victoria Roytenberg | 0.5 | Address class member communications | $1,034 | - | $517.00 |
| 1/2/2025 | Victoria Roytenberg | 0.5 | Address class member communications | $1,034 | - | $517.00 |
| 1/3/2025 | Victoria Roytenberg | 0.5 | Address class member communications | $1,034 | - | $517.00 |
| 1/6/2025 | Nicole Camargo Almeida | 0.5 | Prepare complaint spreadsheet for ombuds meeting | $516 | - | $258.00 |
| 1/6/2025 | Rebecca Eisenbrey | 0.7 | Prepare for ED/DOJ meeting | $915 | - | $640.50 |
| 1/6/2025 | Rebecca Ellis | 0.5 | Prepare for ED/DOJ meeting | $1,034 | - | $517.00 |
| 1/6/2025 | Rebecca Ellis | 1.4 | Address class member communications re: implementation | $1,034 | - | $1,447.60 |
| 1/6/2025 | Rebecca Ellis, Rebecca Eisenbrey, Noah Zinner, Nicole Camargo Almeida | 1 | Virtual meeting with ED and DOJ | $1,034 | $516 | $1,550.00 |
| 1/6/2025 | Victoria Roytenberg | 0.5 | Address class member communications | $1,034 | - | $517.00 |
| 1/7/2025 | Rebecca Eisenbrey | 1.2 | Prepare for status conference | $915 | - | $1,098.00 |
| 1/7/2025 | Rebecca Ellis, Rebecca Eisenbrey, Noah Zinner, Victoria Roytenberg, Nicole Camargo Almeida | 0.5 | Team meeting re: implementation | $1,034 | $516 | $775.00 |
| 1/7/2025 | Victoria Roytenberg | 0.5 | Address class member communications | $1,034 | - | $517.00 |
| 1/8/2025 | Nicole Camargo Almeida | 2 | Prepare complaints spreadsheet for ombuds meeting | $516 | - | $1,032.00 |
| 1/8/2025 | Rebecca Eisenbrey | 8 | Travel to SF | $641 | - | $5,128.00 |
| 1/8/2025 | Rebecca Ellis | 1.7 | Review and analyze data for decision group 1 | $1,034 | - | $1,757.80 |
| 1/8/2025 | Rebecca Ellis, Nicole Camargo Almeida | 1.3 | Virtual meeting with ombuds team | $1,034 | $516 | $2,015.00 |
| 1/8/2025 | Victoria Roytenberg | 0.5 | Address class member communications | $1,034 | - | $517.00 |
| 1/9/2025 | Nicole Camargo Almeida | 1 | Prepare DG1 email list | $516 | - | $516.00 |
| 1/9/2025 | Noah Zinner, Rebecca Eisenbrey | 0.7 | Meet with class rep re: class issues and concerns | $1,034 | $915 | $1,364.30 |
| 1/9/2025 | Rebecca Eisenbrey, Noah Zinner | 0.5 | Attend status hearing | $1,034 | $915 | $974.50 |
| 1/9/2025 | Rebecca Eisenbrey | 8.5 | Travel back from SF | $641 | - | $5,448.50 |
| 1/9/2025 | Rebecca Ellis | 3.7 | Review and analyze data for decision group 1 | $1,034 | - | $3,825.80 |
| 1/9/2025 | Rebecca Ellis | 1.5 | Address class member communications re: implementation | $1,034 | - | $1,551.00 |
| 1/9/2025 | Rebecca Ellis, Nicole Camargo Almeida | 0.5 | Call re: communications to decision group 1 | $1,034 | $516 | $775.00 |
| 1/9/2025 | Victoria Roytenberg | 0.5 | Address class member communications | $1,034 | - | $517.00 |
| 1/10/2025 | Nicole Camargo Almeida | 2 | Prepare ombuds spreadsheet | $516 | - | $1,032.00 |
| 1/10/2025 | Nicole Camargo Almeida | 4 | Prepare DG1 email list | $516 | - | $2,064.00 |
| 1/10/2025 | Rebecca Ellis | 3.7 | Address class member communications re: implementation | $1,034 | - | $3,825.80 |

Exhibit 2 to Declaration of Rebecca Ellis

| Date | Attorney(s)/Paralegal(s) | Time Spent (Hours) | Description of Time Entry | Billing Rate of Primary Timekeeper | Billing Rate of Junior Timekeeper | Total Billing |
|---|---|---|---|---|---|---|
| 1/10/2025 | Victoria Roytenberg | 0.5 | Address class member communications | $1,034 | - | $517.00 |
| 1/13/2025 | Rebecca Ellis | 0.9 | Draft communication to class members re: implementation issues | $1,034 | - | $930.60 |
| 1/13/2025 | Rebecca Ellis | 2.2 | Review and analyze data for decision group 1 | $1,034 | - | $2,274.80 |
| 1/13/2025 | Rebecca Ellis | 0.3 | Address class member communications re: implementation | $1,034 | - | $310.20 |
| 1/13/2025 | Victoria Roytenberg | 0.5 | Address class member communications | $1,034 | - | $517.00 |
| 1/14/2025 | Rebecca Eisenbrey | 2.1 | Address class member communications | $915 | - | $1,921.50 |
| 1/14/2025 | Rebecca Ellis, Rebecca Eisenbrey, Noah Zinner, Victoria Roytenberg, Nicole Camargo Almeida, Dinorah Lopez | 0.5 | Team meeting re: implementation | $1,034 | $282 | $658.00 |
| 1/14/2025 | Victoria Roytenberg | 0.5 | Address class member communications | $1,034 | - | $517.00 |
| 1/15/2025 | Nicole Camargo Almeida | 1.5 | Prepare complaints spreadsheet for ombuds meeting | $516 | - | $774.00 |
| 1/15/2025 | Nicole Camargo Almeida | 1.7 | Ombuds meeting | $516 | - | $877.20 |
| 1/15/2025 | Rebecca Eisenbrey | 1.7 | Ombuds meeting | $915 | - | $1,555.50 |
| 1/16/2025 | Rebecca Eisenbrey | 2.6 | Address class member communications | $915 | - | $2,379.00 |
| 1/16/2025 | Rebecca Ellis | 0.3 | Call with data consultant | $1,034 | - | $310.20 |
| 1/16/2025 | Rebecca Ellis | 2 | Review and analyze class data | $1,034 | - | $2,068.00 |
| 1/16/2025 | Victoria Roytenberg | 0.5 | Address class member communications | $1,034 | - | $517.00 |
| 1/17/2025 | Rebecca Ellis | 2.3 | Review and analyze class data and prepare class communications | $1,034 | - | $2,378.20 |
| 1/17/2025 | Victoria Roytenberg | 0.5 | Address class member communications | $1,034 | - | $517.00 |
| 1/21/2025 | Nicole Camargo Almeida | 3 | Prepare ombuds complaint spreadsheet | $516 | - | $1,548.00 |
| 1/21/2025 | Rebecca Ellis | 0.3 | Review and analyze class data and prepare class communications | $1,034 | - | $310.20 |
| 1/21/2025 | Rebecca Ellis, Rebecca Eisenbrey, Nicole Camargo Almeida, Noah Zinner, Dinorah Lopez, Eileen Connor | 0.5 | Team meeting re: implementation issues | $1,034 | $282 | $658.00 |
| 1/22/2025 | Nicole Camargo Almeida | 4 | Prepare ombuds complaints for 1/29 | $516 | - | $2,064.00 |
| 1/22/2025 | Nicole Camargo Almeida | 1.7 | Ombuds meeting | $516 | - | $877.20 |
| 1/22/2025 | Rebecca Eisenbrey, Noah Zinner | 1.7 | Ombuds meeting | $1,034 | $915 | $3,313.30 |
| 1/22/2025 | Rebecca Ellis | 0.2 | Call with N. Almeida re: class communications | $1,034 | - | $206.80 |
| 1/22/2025 | Rebecca Ellis | 0.2 | Review and analyze class data and prepare class communications | $1,034 | - | $206.80 |
| 1/23/2025 | Nicole Camargo Almeida | 5 | Prepare ombuds complaints for 1/29 | $516 | - | $2,580.00 |
| 1/23/2025 | Rebecca Eisenbrey | 4.5 | Address class member communications | $915 | - | $4,117.50 |
| 1/23/2025 | Rebecca Ellis | 1.6 | Review and analyze class data and prepare class communications | $1,034 | - | $1,654.40 |
| 1/23/2025 | Victoria Roytenberg | 0.5 | Address class member communications | $1,034 | - | $517.00 |
| 1/24/2025 | Rebecca Ellis | 0.9 | Review and analyze class data and prepare class communications | $1,034 | - | $930.60 |

                                                          Exhibit 2 to Declaration of Rebecca Ellis

| Date | Attorney(s)/Paralegal(s) | Time Spent (Hours) | Description of Time Entry | Billing Rate of Primary Timekeeper | Billing Rate of Junior Timekeeper | Total Billing |
|---|---|---|---|---|---|---|
| 1/24/2025 | Rebecca Ellis | 0.2 | Prepare for ED/DOJ meeting | $1,034 | - | $206.80 |
| 1/24/2025 | Victoria Roytenberg | 0.5 | Address class member communications | $1,034 | - | $517.00 |
| 1/27/2025 | Nicole Camargo Almeida | 1 | Prepare ombuds complaints | $516 | - | $516.00 |
| 1/27/2025 | Rebecca Ellis | 0.2 | Address class member communications re implementation | $1,034 | - | $206.80 |
| 1/27/2025 | Victoria Roytenberg | 0.5 | Address class member communications | $1,034 | - | $517.00 |
| 1/28/2025 | Rebecca Eisenbrey | 1.9 | Address class member communications | $915 | - | $1,738.50 |
| 1/28/2025 | Rebecca Ellis | 2.6 | Analyze ED data to create waive-in class list | $1,034 | - | $2,688.40 |
| 1/28/2025 | Rebecca Ellis | 0.5 | Prepare for ED/DOJ meeting | $1,034 | - | $517.00 |
| 1/28/2025 | Rebecca Ellis, Rebecca Eisenbrey, Nicole Camargo Almeida, Noah Zinner, Eileen Connor, Victoria Roytenberg, Dinorah Lopez | 0.5 | Team meeting re: implementation issues and upcoming meeting | $1,034 | $282 | $658.00 |
| 1/28/2025 | Victoria Roytenberg | 0.5 | Address class member communications | $1,034 | - | $517.00 |
| 1/29/2025 | Nicole Camargo Almeida | 5.5 | Travel to DC | $516 | - | $2,838.00 |
| 1/29/2025 | Nicole Camargo Almeida | 2 | Prepare ombuds complaints | $516 | - | $1,032.00 |
| 1/29/2025 | Rebecca Ellis | 3.5 | Travel to DC | $724 | - | $2,534.00 |
| 1/29/2025 | Rebecca Ellis, Nicole Camargo Almeida (Rebecca Eisenbrey virtually) | 3 | Ombuds in-person meeting | $1,034 | $516 | $4,650.00 |
| 1/29/2025 | Rebecca Ellis | 1.4 | Address follow-up from ombuds meeting | $1,034 | - | $1,447.60 |
| 1/29/2025 | Victoria Roytenberg | 0.5 | Address class member communications | $1,034 | - | $517.00 |
| 1/30/2025 | Nicole Camargo Almeida | 5.5 | Travel from DC | $361 | - | $1,985.50 |
| 1/30/2025 | Rebecca Ellis, Nicole Camargo Almeida (Rebecca Eisenbrey virtually) | 1.3 | DOJ/ED meeting with servicers | $1,034 | $516 | $2,015.00 |
| 1/30/2025 | Rebecca Ellis | 3.5 | Travel from DC | $724 | - | $2,534.00 |
| 1/30/2025 | Rebecca Ellis | 1.6 | Address implementation issues | $1,034 | - | $1,654.40 |
| 1/30/2025 | Victoria Roytenberg | 0.5 | Address class member communications | $1,034 | - | $517.00 |
| 1/31/2025 | Nicole Camargo Almeida | 5 | Prepare ombuds complaints for next week | $516 | - | $2,580.00 |
| 1/31/2025 | Rebecca Ellis | 0.6 | Address implementation issues | $1,034 | - | $620.40 |
| 1/31/2025 | Rebecca Ellis, Rebecca Eisenbrey, Victoria Roytenberg, Nicole Camargo Almeida | 0.9 | Team meeting re: implementation issues | $1,034 | $516 | $1,395.00 |
| 1/31/2025 | Victoria Roytenberg | 0.5 | Address class member communications | $1,034 | - | $517.00 |
| 2/3/2025 | Dinorah Lopez | 1 | Addressing class member communications | $282 | - | $282.00 |
| 2/3/2025 | Nicole Camargo Almeida | 3 | Prepare ombuds complaints for next week | $516 | - | $1,548.00 |
| 2/3/2025 | Rebecca Ellis | 0.9 | Address implementation issues | $1,034 | - | $930.60 |
| 2/4/2025 | Dinorah Lopez | 1 | Addressing class member communications | $282 | - | $282.00 |
| 2/4/2025 | Nicole Camargo Almeida | 3 | Prepare ombuds spreadsheet for next week | $516 | - | $1,548.00 |
| 2/4/2025 | Rebecca Ellis | 0.9 | Draft communications to class members | $1,034 | - | $930.60 |

**Time and Fees**

| Date | Attorney(s)/Paralegal(s) | Time Spent (Hours) | Description of Time Entry | Billing Rate of Primary Timekeeper | Billing Rate of Junior Timekeeper | Total Billing |
|------|--------------------------|--------------------|--------------------------|-----------------------------------|-----------------------------------|---------------|
| 2/4/2025 | Rebecca Ellis, Nicole Camargo Almeida, Noah Zinner, Rebecca Eisenbrey, Dinorah Lopez, Victoria Roytenberg | 0.6 | Team implementation meeting | $1,034 | $282 | $789.60 |
| 2/4/2025 | Rebecca Ellis, Rebecca Eisenbrey, Victoria Roytenberg, Dinorah Lopez | 0.5 | Team meeting re admin process email responses | $1,034 | $282 | $658.00 |
| 2/5/2025 | Dinorah Lopez | 0.5 | Addressing class member communications | $282 | - | $141.00 |
| 2/5/2025 | Nicole Camargo Almeida | 2 | Prepare ombuds spreadsheet for next week | $516 | - | $1,032.00 |
| 2/5/2025 | Nicole Camargo Almeida | 2 | Weekly ombuds meeting | $516 | - | $1,032.00 |
| 2/5/2025 | Rebecca Eisenbrey, Rebecca Ellis | 2 | Weekly ombuds meeting | $1,034 | $915 | $3,898.00 |
| 2/5/2025 | Rebecca Ellis, Eileen Connor, Noah Zinner, Rebecca Eisenbrey, Dinorah Lopez, Victoria Roytenberg | 0.8 | Meet with case team re admin process follow-up | $1,034 | $282 | $1,052.80 |
| 2/5/2025 | Rebecca Ellis, Rebecca Eisenbrey, Victoria Roytenberg | 0.5 | Call re: administrative process follow-up | $1,034 | $915 | $974.50 |
| 2/6/2025 | Dinorah Lopez | 0.5 | Addressing class member communications | $282 | - | $141.00 |
| 2/6/2025 | Rebecca Eisenbrey | 3.9 | Address class member communications | $915 | - | $3,568.50 |
| 2/7/2025 | Dinorah Lopez | 0.5 | Address class member communications | $282 | - | $141.00 |
| 2/7/2025 | Rebecca Ellis | 4.4 | Address class member communications | $1,034 | - | $4,549.60 |
| 2/10/2025 | Nicole Camargo Almeida | 2 | Prepare ombuds spreadsheet for next week | $516 | - | $1,032.00 |
| 2/10/2025 | Rebecca Ellis, Rebecca Eisenbrey, Dinorah Lopez, Victoria Roytenberg | 0.6 | Internal enforcement meeting | $1,034 | $282 | $789.60 |
| 2/11/2025 | Nicole Camargo Almeida | 3 | Prepare ombuds spreadsheet for next week | $516 | - | $1,548.00 |
| 2/11/2025 | Rebecca Ellis | 1.5 | Draft and revise letter to DOJ | $1,034 | - | $1,551.00 |
| 2/11/2025 | Rebecca Ellis, Nicole Camargo Almeida, Noah Zinner, Rebecca Eisenbrey, Dinorah Lopez, Victoria Roytenberg | 0.5 | Team implementation meeting | $1,034 | $282 | $658.00 |
| 2/12/2025 | Dinorah Lopez | 1 | Addressing class member communications | $282 | - | $282.00 |
| 2/12/2025 | Dinorah Lopez | 0.5 | Addressing class member communications | $282 | - | $141.00 |
| 2/12/2025 | Nicole Camargo Almeida | 3 | Prepare ombuds spreadsheet for next week | $516 | - | $1,548.00 |
| 2/12/2025 | Nicole Camargo Almeida | 2 | Weekly ombuds meeting | $516 | - | $1,032.00 |
| 2/12/2025 | Rebecca Eisenbrey | 2 | Weekly ombuds meeting | $915 | - | $1,830.00 |
| 2/12/2025 | Rebecca Ellis | 0.2 | Revise email to class members re: relief status | $1,034 | - | $206.80 |
| 2/12/2025 | Rebecca Ellis, Rebecca Eisenbrey | 1 | Webinar for Sweet class members re: post-enforcement relief implementation | $1,034 | $915 | $1,949.00 |
| 2/12/2025 | Rebecca Ellis, Rebecca Eisenbrey | 0.4 | Meeting to prepare for relief webinar | $1,034 | $915 | $779.60 |

Exhibit 2 to Declaration of Rebecca Ellis

Time and Fees

| Date | Attorney(s)/Paralegal(s) | Time Spent (Hours) | Description of Time Entry | Billing Rate of Primary Timekeeper | Billing Rate of Junior Timekeeper | Total Billing |
|---|---|---|---|---|---|---|
| 2/13/2025 | Dinorah Lopez | 0.5 | Addressing class member communications | $282 | - | $141.00 |
| 2/13/2025 | Nicole Camargo Almeida | 3 | Prepare ombuds spreadsheet for next week | $516 | - | $1,548.00 |
| 2/14/2025 | Dinorah Lopez | 0.5 | Addressing class member communications | $282 | - | $141.00 |
| 2/17/2025 | Dinorah Lopez | 1 | Addressing class member communications | $282 | - | $282.00 |
| 2/18/2025 | Dinorah Lopez | 1 | Addressing class member communications | $282 | - | $282.00 |
| 2/19/2025 | Dinorah Lopez | 1 | Addressing class member communications | $282 | - | $282.00 |
| 2/19/2025 | Nicole Camargo Almeida | 2 | Prepare ombuds spreadsheet | $516 | - | $1,032.00 |
| 2/19/2025 | Nicole Camargo Almeida | 2 | Ombuds meeting | $516 | - | $1,032.00 |
| 2/19/2025 | Noah Zinner, Rebecca Eisenbrey | 2 | Ombuds meeting | $1,034 | $915 | $3,898.00 |
| 2/20/2025 | Nicole Camargo Almeida | 2 | Prepare ombuds spreadsheet | $516 | - | $1,032.00 |
| 2/20/2025 | Rebecca Eisenbrey | 2.3 | Sweet complaint review | $915 | - | $2,104.50 |
| 2/21/2025 | Dinorah Lopez | 0.5 | Addressing class member communications | $282 | - | $141.00 |
| 2/21/2025 | Nicole Camargo Almeida | 7 | Prepare ombuds spreadsheet | $516 | - | $3,612.00 |
| 2/21/2025 | Rebecca Eisenbrey | 2.1 | Sweet complaint review | $915 | - | $1,921.50 |
| 2/24/2025 | Dinorah Lopez | 1 | Addressing class member communications | $282 | - | $282.00 |
| 2/25/2025 | Dinorah Lopez | 1 | Addressing class member communications | $282 | - | $282.00 |
| 2/25/2025 | Eileen Connor | 4 | Travel to DC | $724 | - | $2,896.00 |
| 2/25/2025 | Nicole Camargo Almeida | 4 | Prepare ombuds complaints | $516 | - | $2,064.00 |
| 2/25/2025 | Noah Zinner | 7 | Travel to DC | $724 | - | $5,068.00 |
| 2/25/2025 | Rebecca Ellis, Rebecca Eisenbrey, Nicole Camargo Almeida, Noah Zinner, Dinorah Lopez | 0.5 | Team meeting re: implementation issues | $1,034 | $282 | $658.00 |
| 2/26/2025 | Dinorah Lopez | 0.5 | Addressing class member communications | $282 | - | $141.00 |
| 2/26/2025 | Eileen Connor, Noah Zinner | 5 | Attended Court ordered Ombuds meeting at ED | $1,034 | $1,034 | $10,340.00 |
| 2/26/2025 | Nicole Camargo Almeida | 4 | Prepare ombuds complaints | $516 | - | $2,064.00 |
| 2/27/2025 | Dinorah Lopez | 0.5 | Addressing class member communications | $282 | - | $141.00 |
| 2/27/2025 | Eileen Connor | 4 | Travel from DC | $724 | - | $2,896.00 |
| 2/27/2025 | Nicole Camargo Almeida | 2 | Prepare ombuds complaints | $516 | - | $1,032.00 |
| 2/27/2025 | Noah Zinner, Rebecca Eisenbrey (Rebecca Ellis, Nicole Camargo Almeida virtually) | 1 | Attend Court ordered DOJ, ED, servicer meeting at ED | $1,034 | $915 | $1,949.00 |
| 2/27/2025 | Noah Zinner, Rebecca Eisenbrey | 1.5 | Prepare for Court ordered DOJ, ED, servicer meeting | $1,034 | $915 | $2,923.50 |
| 2/27/2025 | Rebecca Ellis | 1.2 | Prepare spreadsheet for 3/5 ombuds meeting | $1,034 | - | $1,240.80 |
| 2/28/2025 | Dinorah Lopez | 0.5 | Addressing class member communications | $282 | - | $141.00 |
| 2/28/2025 | Nicole Camargo Almeida | 2 | Prepare ombuds complaints | $516 | - | $1,032.00 |
| 2/28/2025 | Rebecca Ellis | 2.7 | Prepare spreadsheet for 3/5 ombuds meeting and revise & resubmit waive-ins | $1,034 | - | $2,791.80 |
| 3/3/2025 | Dinorah Lopez | 1 | Addressing class member communications | $282 | - | $282.00 |
| 3/3/2025 | Rebecca Eisenbrey | 3.4 | Sweet complaint review | $915 | - | $3,111.00 |
| 3/3/2025 | Rebecca Ellis | 0.2 | Communicate with case team re: revise & resubmit follow-up | $1,034 | - | $206.80 |
| 3/4/2025 | Rebecca Eisenbrey | 3.9 | Sweet complaint review | $915 | - | $3,568.50 |

Exhibit 2 to Declaration of Rebecca Ellis

| Date | Attorney(s)/Paralegal(s) | Time Spent (Hours) | Description of Time Entry | Billing Rate of Primary Timekeeper | Billing Rate of Junior Timekeeper | Total Billing |
|------|--------------------------|--------------------|--------------------------|-----------------------------------|-----------------------------------|---------------|
| 3/4/2025 | Rebecca Ellis, Rebecca Eisenbrey | 0.2 | Internal meeting re implementation issues | $1,034 | $915 | $389.80 |
| 3/6/2025 | Rebecca Ellis | 0.6 | Prepare ombuds spreadsheet for 3/12 meeting | $1,034 | - | $620.40 |
| 3/7/2025 | Dinorah Lopez | 1 | Addressing class member communications | $282 | - | $282.00 |
| 3/7/2025 | Nicole Camargo Almeida | 2 | Weekly Ombuds meeting | $516 | - | $1,032.00 |
| 3/7/2025 | Rebecca Eisenbrey, Rebecca Ellis | 2 | Weekly Ombuds meeting | $1,034 | $915 | $3,898.00 |
| 3/10/2025 | Dinorah Lopez | 2 | Addressing class member communications | $282 | - | $564.00 |
| 3/10/2025 | Rebecca Eisenbrey | 5.9 | Sweet complaint review | $915 | - | $5,398.50 |
| 3/11/2025 | Dinorah Lopez | 1 | Addressing class member communications | $282 | - | $282.00 |
| 3/11/2025 | Rebecca Eisenbrey | 2.7 | Sweet complaint review | $915 | - | $2,470.50 |
| 3/11/2025 | Rebecca Ellis | 1.9 | Prepare for 3/13 hearing | $1,034 | - | $1,964.60 |
| 3/11/2025 | Rebecca Ellis, Eileen Connor, Noah Zinner, Rebecca Eisenbrey, Victoria Roytenberg, Dinorah Lopez | 0.5 | Team meeting re implementation issues | $1,034 | $282 | $658.00 |
| 3/12/2025 | Dinorah Lopez | 0.5 | Addressing class member communications | $282 | - | $141.00 |
| 3/12/2025 | Rebecca Eisenbrey, Eileen Connor, Dinorah Lopez, Malik Jarvis, Victoria Roytenberg | 0.8 | Internal meeting on RIF and impacts on Sweet | $1,034 | $282 | $1,052.80 |
| 3/12/2025 | Rebecca Eisenbrey, Noah Zinner | 0.1 | Call with DOJ re cancellation of ombuds meeting | $1,034 | $915 | $194.90 |
| 3/12/2025 | Rebecca Ellis | 8 | Travel to SF | $724 | - | $5,792.00 |
| 3/12/2025 | Rebecca Ellis | 1.6 | Prepare for hearing | $1,034 | - | $1,654.40 |
| 3/13/2025 | Dinorah Lopez | 0.5 | Addressing class member communications | $282 | - | $141.00 |
| 3/13/2025 | Noah Zinner | 0.6 | Attend hearing | $1,034 | - | $620.40 |
| 3/13/2025 | Rebecca Ellis | 9 | Travel from SF | $724 | - | $6,516.00 |
| 3/13/2025 | Rebecca Ellis | 0.6 | Attend hearing | $1,034 | - | $620.40 |
| 3/13/2025 | Rebecca Ellis, Eileen Connor, Noah Zinner, Rebecca Eisenbrey | 0.3 | Communicate with case team re: follow-up from hearing | $1,034 | $915 | $584.70 |
| 3/13/2025 | Rebecca Ellis, Eileen Connor, Noah Zinner, Rebecca Eisenbrey | 0.3 | Call re: response to hearing and chambers review | $1,034 | $915 | $584.70 |
| 3/13/2025 | Rebecca Ellis, Eileen Connor, Noah Zinner, Rebecca Eisenbrey | 0.4 | Meeting to prepare for hearing | $1,034 | $915 | $779.60 |
| 3/13/2025 | Rebecca Ellis, Noah Zinner | 0.3 | Meet with client | $1,034 | $1,034 | $620.40 |
| 3/14/2025 | Dinorah Lopez | 0.5 | Addressing class member communications | $282 | - | $141.00 |
| 3/14/2025 | Rebecca Eisenbrey, Rebecca Ellis | 2.1 | Virtual ombuds meeting | $1,034 | $915 | $4,092.90 |
| 3/14/2025 | Rebecca Ellis | 0.5 | Draft letter to DOJ | $1,034 | - | $517.00 |
| 3/14/2025 | Rebecca Ellis, Noah Zinner, Rebecca Eisenbrey | 0.5 | Call with client re: next steps following hearing | $1,034 | $915 | $974.50 |

Exhibit 2 to Declaration of Rebecca Ellis

| Date | Attorney(s)/Paralegal(s) | Time Spent (Hours) | Description of Time Entry | Billing Rate of Primary Timekeeper | Billing Rate of Junior Timekeeper | Total Billing |
|---|---|---|---|---|---|---|
| 3/17/2025 | Dinorah Lopez | 1 | Addressing class member communications | $282 | - | $282.00 |
| 3/17/2025 | Rebecca Ellis | 1.1 | Prepare ombuds complaint list and other implementation materials | $1,034 | - | $1,137.40 |
| 3/18/2025 | Dinorah Lopez | 2 | Complete revise & resubmit spreadsheet for postcards | $282 | - | $564.00 |
| 3/18/2025 | Dinorah Lopez | 1 | Send communication to mixed consolidation class members | $282 | - | $282.00 |
| 3/18/2025 | Dinorah Lopez | 1 | Addressing class member communications | $282 | - | $282.00 |
| 3/18/2025 | Rebecca Ellis, Eileen Connor, Dinorah Lopez, Noah Zinner, Rebecca Eisenbrey, Victoria Roytenberg | 0.4 | Team meeting re implementation issues | $1,034 | $282 | $526.40 |
| 3/19/2025 | Dinorah Lopez | 2 | Prepare spreadsheet for mixed consolidation class members | $282 | - | $564.00 |
| 3/19/2025 | Dinorah Lopez | 2 | Addressing class member communications | $282 | - | $564.00 |
| 3/19/2025 | Nicole Camargo Almeida | 1.9 | Weekly ombuds meeting | $516 | - | $980.40 |
| 3/19/2025 | Rebecca Ellis | 0.8 | Draft letter to DOJ re: open settlement issues | $1,034 | - | $827.20 |
| 3/19/2025 | Rebecca Ellis, Rebecca Eisenbrey | 1.9 | Weekly ombuds meeting | $1,034 | $915 | $3,703.10 |
| 3/20/2025 | Dinorah Lopez | 1.1 | Addressing class member communications | $282 | - | $310.20 |
| 3/20/2025 | Rebecca Eisenbrey | 2.4 | Mixed consol refund spreadsheet review and clean-up | $915 | - | $2,196.00 |
| 3/20/2025 | Rebecca Eisenbrey | 3.4 | Sweet complaint review | $915 | - | $3,111.00 |
| 3/20/2025 | Rebecca Ellis | 1.4 | Draft letter to DOJ re: open settlement issues | $1,034 | - | $1,447.60 |
| 3/20/2025 | Rebecca Ellis | 0.5 | Correspond with DOJ re: implementation issue | $1,034 | - | $517.00 |
| 3/20/2025 | Rebecca Ellis, Dinorah Lopez, Nicole Camargo Almeida, Rebecca Eisenbrey | 0.6 | Call with case team re class outreach | $1,034 | $282 | $789.60 |
| 3/21/2025 | Rebecca Eisenbrey | 1.8 | Sweet complaint review | $915 | - | $1,647.00 |
| 3/21/2025 | Rebecca Eisenbrey | 0.4 | Draft emails to mixed consol class members re refunds | $915 | - | $366.00 |
| 3/21/2025 | Rebecca Ellis | 0.6 | Revise letter to DOJ | $1,034 | - | $620.40 |
| 3/21/2025 | Rebecca Ellis, Dinorah Lopez, Nicole Camargo Almeida, Noah Zinner, Rebecca Eisenbrey | 0.6 | Meet with case team re: class member complaints | $1,034 | $282 | $789.60 |
| 3/24/2025 | Dinorah Lopez | 4 | Addressing class member communications | $282 | - | $1,128.00 |
| 3/24/2025 | Rebecca Ellis | 0.2 | Revise letter to DOJ | $1,034 | - | $206.80 |
| 3/24/2025 | Rebecca Ellis, Nicole Camargo Almeida, Noah Zinner, Rebecca Eisenbrey | 0.6 | Meet with case team re: class complaint issues | $1,034 | $516 | $930.00 |
| 3/25/2025 | Dinorah Lopez | 0.7 | Addressing class member communications | $282 | - | $197.40 |
| 3/25/2025 | Dinorah Lopez | 0.8 | Addressing class member communications | $282 | - | $225.60 |
| 3/25/2025 | Rebecca Ellis | 0.3 | Revise and send letter to DOJ | $1,034 | - | $310.20 |

Exhibit 2 to Declaration of Rebecca Ellis

**Time and Fees**

| Date | Attorney(s)/Paralegal(s) | Time Spent (Hours) | Description of Time Entry | Billing Rate of Primary Timekeeper | Billing Rate of Junior Timekeeper | Total Billing |
|---|---|---|---|---|---|---|
| 3/25/2025 | Rebecca Ellis, Eileen Connor, Dinorah Lopez, Nicole Camargo Almeida, Noah Zinner, Rebecca Eisenbrey, Victoria Roytenberg | 0.5 | Team meeting re implementation | $1,034 | $282 | $658.00 |
| 3/26/2025 | Dinorah Lopez | 0.4 | Create spreadsheet for revise & resubmit class member postcards | $282 | - | $112.80 |
| 3/26/2025 | Dinorah Lopez | 1.2 | Addressing class member communications | $282 | - | $338.40 |
| 3/26/2025 | Nicole Camargo Almeida | 2.1 | Weekly ombuds meeting | $516 | - | $1,083.60 |
| 3/26/2025 | Rebecca Eisenbrey | 6.1 | Sweet complaint review | $915 | - | $5,581.50 |
| 3/26/2025 | Rebecca Ellis,  Rebecca Eisenbrey | 2.1 | Weekly ombuds meeting | $1,034 | $915 | $4,092.90 |
| 3/27/2025 | Dinorah Lopez | 2.5 | Addressing class member communications | $282 | - | $705.00 |
| 3/27/2025 | Dinorah Lopez | 4 | Drafting address spreadsheet for revise & resubmit class members | $282 | - | $1,128.00 |
| 3/27/2025 | Rebecca Eisenbrey | 1.7 | revise & resubmit mailing list data clean-up | $915 | - | $1,555.50 |
| 3/27/2025 | Rebecca Ellis | 1.9 | Revise class member FAQs | $1,034 | - | $1,964.60 |
| 3/28/2025 | Dinorah Lopez | 3.3 | Addressing class member communications | $282 | - | $930.60 |
| 3/31/2025 | Dinorah Lopez | 0.6 | Revise class member FAQs | $282 | - | $169.20 |
| 3/31/2025 | Dinorah Lopez | 0.8 | Addressing class member communications | $282 | - | $225.60 |
| 3/31/2025 | Dinorah Lopez | 0.2 | Class member email data clean-up | $282 | - | $56.40 |
| 3/31/2025 | Rebecca Eisenbrey | 1.2 | Review and update FAQs | $915 | - | $1,098.00 |
| 3/31/2025 | Rebecca Ellis | 0.4 | Draft agenda of open implementation items | $1,034 | - | $413.60 |
| 3/31/2025 | Rebecca Ellis | 0.5 | Revise class FAQs | $1,034 | - | $517.00 |
| 4/1/2025 | Dinorah Lopez | 1.2 | Revise class member FAQs | $282 | - | $338.40 |
| 4/1/2025 | Rebecca Ellis | 1.2 | Revise class member FAQs | $1,034 | - | $1,240.80 |
| 4/1/2025 | Rebecca Ellis, Eileen Connor, Dinorah Lopez, Nicole Camargo Almeida, Victoria Roytenberg | 0.5 | Team meeting re implementation | $1,034 | $282 | $658.00 |
| 4/2/2025 | Dinorah Lopez | 1.3 | Addressing class member communications | $282 | - | $366.60 |
| 4/2/2025 | Dinorah Lopez | 0.2 | Addressing class member communications | $282 | - | $56.40 |
| 4/2/2025 | Nicole Camargo Almeida | 2.1 | Weekly ombuds meeting | $516 | - | $1,083.60 |
| 4/2/2025 | Nicole Camargo Almeida | 5 | Class data research for JSR | $516 | - | $2,580.00 |
| 4/2/2025 | Rebecca Eisenbrey | 4.4 | Sweet complaint review | $915 | - | $4,026.00 |
| 4/2/2025 | Rebecca Ellis | 2.1 | Weekly ombuds meeting | $1,034 | - | $2,171.40 |
| 4/3/2025 | Dinorah Lopez | 1.2 | Addressing class member communications | $282 | - | $338.40 |
| 4/3/2025 | Rebecca Eisenbrey | 6.7 | Sweet complaint review | $915 | - | $6,130.50 |
| 4/3/2025 | Rebecca Ellis | 0.6 | Review materials and draft email to DOJ re administrative process | $1,034 | - | $620.40 |
| 4/4/2025 | Dinorah Lopez | 0.5 | Addressing class member communications | $282 | - | $141.00 |
| 4/4/2025 | Nicole Camargo Almeida | 5 | Creat charts and statistical data from survey for JSR | $516 | - | $2,580.00 |
| 4/4/2025 | Rebecca Eisenbrey | 1.6 | Sweet complaint review | $915 | - | $1,464.00 |
| 4/7/2025 | Dinorah Lopez | 2 | Addressing class member communications | $282 | - | $564.00 |

**Time and Fees**

| Date | Attorney(s)/Paralegal(s) | Time Spent (Hours) | Description of Time Entry | Billing Rate of Primary Timekeeper | Billing Rate of Junior Timekeeper | Total Billing |
|---|---|---|---|---|---|---|
| 4/7/2025 | Nicole Camargo Almeida | 5 | Creat response time analysis spreadsheet for Mohela and Nelnet | $516 | - | $2,580.00 |
| 4/8/2025 | Rebecca Ellis | 0.5 | Draft joint status report | $1,034 | - | $517.00 |
| 4/8/2025 | Rebecca Ellis, Dinorah Lopez, Nicole Camargo Almeida, Noah Zinner, Rebecca Eisenbrey, Victoria Roytenberg | 0.5 | Team meeting re implementation issues | $1,034 | $282 | $658.00 |
| 4/9/2025 | Dinorah Lopez | 0.8 | Addressing class member communications | $282 | - | $225.60 |
| 4/9/2025 | Nicole Camargo Almeida | 6 | Travel to DC | $361 | - | $2,166.00 |
| 4/9/2025 | Rebecca Eisenbrey | 3.5 | Travel to DC | $641 | - | $2,243.50 |
| 4/9/2025 | Rebecca Eisenbrey, Nicole Camargo Almeida (Rebecca Ellis virtually) | 5 | In person ombuds meeting | $915 | $516 | $7,155.00 |
| 4/9/2025 | Rebecca Ellis | 1.5 | Draft joint status report | $1,034 | - | $1,551.00 |
| 4/10/2025 | Dinorah Lopez | 1.5 | Addressing class member communications | $282 | - | $423.00 |
| 4/10/2025 | Nicole Camargo Almeida | 6 | Travel from DC | $361 | - | $2,166.00 |
| 4/10/2025 | Rebecca Eisenbrey, Nicole Camargo Almeida (Rebecca Ellis virtually) | 1.5 | In person DOJ meeting | $915 | $516 | $2,146.50 |
| 4/10/2025 | Rebecca Eisenbrey | 3.5 | Travel from DC | $641 | - | $2,243.50 |
| 4/10/2025 | Rebecca Ellis | 1.1 | Draft status report | $1,034 | - | $1,137.40 |
| 4/11/2025 | Dinorah Lopez | 0.3 | Addressing class member communications | $282 | - | $84.60 |
| 4/11/2025 | Nicole Camargo Almeida | 2 | Draft declarations and add research to JSR | $516 | - | $1,032.00 |
| 4/11/2025 | Rebecca Ellis, Nicole Camargo Almeida, Noah Zinner, Rebecca Eisenbrey | 0.4 | Call with case team re: data for upcoming hearing | $1,034 | $516 | $620.00 |
| 4/13/2025 | Rebecca Ellis | 1.7 | Revise status report and supporting materials and prepare for filing | $1,034 | - | $1,757.80 |
| 4/14/2025 | Nicole Camargo Almeida | 3 | Draft and revise declarations and citations in JSR | $516 | - | $1,548.00 |
| 4/14/2025 | Rebecca Ellis | 0.3 | Draft supporting materials for status report | $1,034 | - | $310.20 |
| 4/14/2025 | Rebecca Ellis | 9 | Travel to SF | $724 | - | $6,516.00 |
| 4/14/2025 | Rebecca Ellis | 1.2 | Prepare for hearing | $1,034 | - | $1,240.80 |
| 4/14/2025 | Rebecca Ellis, Eileen Connor, Nicole Camargo Almeida, Noah Zinner, Rebecca Eisenbrey | 0.5 | Communicate with case team re DOJ letter and edits to status report | $1,034 | $516 | $775.00 |
| 4/15/2025 | Dinorah Lopez | 0.9 | Addressing class member communications | $282 | - | $253.80 |
| 4/15/2025 | Noah Zinner | 1.1 | Attended in person hearing | $1,034 | - | $1,137.40 |
| 4/15/2025 | Rebecca Ellis | 1.1 | Attend hearing | $1,034 | - | $1,137.40 |
| 4/15/2025 | Rebecca Ellis | 1 | Prepare for hearing | $1,034 | - | $1,034.00 |
| 4/15/2025 | Rebecca Ellis | 9 | Travel from SF | $724 | - | $6,516.00 |
| 4/16/2025 | Dinorah Lopez | 1.7 | Addressing class member communications | $282 | - | $479.40 |
| 4/16/2025 | Nicole Camargo Almeida | 2.1 | Weekly ombuds meeting | $516 | - | $1,083.60 |
| 4/16/2025 | Nicole Camargo Almeida | 1 | Work on ombuds complaints | $516 | - | $516.00 |

Exhibit 2 to Declaration of Rebecca Ellis

Time and Fees

| Date | Attorney(s)/Paralegal(s) | Time Spent (Hours) | Description of Time Entry | Billing Rate of Primary Timekeeper | Billing Rate of Junior Timekeeper | Total Billing |
|---|---|---|---|---|---|---|
| 4/16/2025 | Rebecca Ellis | 0.5 | Analyze data provided by DOJ | $1,034 | - | $517.00 |
| 4/16/2025 | Rebecca Ellis, | 2.1 | Weekly ombuds meeting | $1,034 | | $2,171.40 |
| 4/17/2025 | Dinorah Lopez | 0.4 | Addressing class member communications | $282 | - | $112.80 |
| 4/22/2025 | Rebecca Ellis, Dinorah Lopez, Nicole Camargo Almeida, Noah Zinner | 0.4 | Team implementation meeting | $1,034 | $282 | $526.40 |
| 4/23/2025 | Dinorah Lopez | 5.6 | Addressing class member communications | $282 | - | $1,579.20 |
| 4/23/2025 | Dinorah Lopez | 1.1 | revise & resubmit administrative email collection | $282 | - | $310.20 |
| 4/23/2025 | Nicole Camargo Almeida | 2 | Weekly ombuds meeting | $516 | - | $1,032.00 |
| 4/23/2025 | Nicole Camargo Almeida | 2 | Prepared ombuds spreadsheet for next week | $516 | - | $1,032.00 |
| 4/23/2025 | Rebecca Ellis | 2 | Weekly ombuds meeting | $1,034 | - | $2,068.00 |
| 4/23/2025 | Rebecca Ellis | 2 | Analyze implementation data and prepare outreach to class and DOJ | $1,034 | - | $2,068.00 |
| 4/24/2025 | Dinorah Lopez | 1.2 | Addressing class member communications | $282 | - | $338.40 |
| 4/24/2025 | Nicole Camargo Almeida | 5 | Prepared ombuds spreadsheet for next week | $516 | - | $2,580.00 |
| 4/25/2025 | Dinorah Lopez | 0.6 | MassMailer communications for revise & resubmit surveys | $282 | - | $169.20 |
| 4/25/2025 | Dinorah Lopez | 1.1 | Addressing class member communications | $282 | - | $310.20 |
| 4/25/2025 | Dinorah Lopez | 0.2 | Data collection for revise & resubmit and admin process class members | $282 | - | $56.40 |
| 4/25/2025 | Dinorah Lopez | 0.7 | Matching Sweet class members emails to Salesforce | $282 | - | $197.40 |
| 4/25/2025 | Nicole Camargo Almeida | 3 | Prepared ombuds spreadsheet for next week | $516 | - | $1,548.00 |
| 4/25/2025 | Rebecca Ellis | 0.1 | Call with Nelnet counsel re: upcoming meeting | $1,034 | - | $103.40 |
| 4/25/2025 | Rebecca Ellis, Noah Zinner | 0.6 | Call with EdFinancial re handling class inquiries | $1,034 | $1,034 | $1,240.80 |
| 4/25/2025 | Rebecca Ellis, Noah Zinner | 0.2 | Internal call re: servicer issues | $1,034 | $1,034 | $413.60 |
| 4/25/2025 | Rebecca Ellis, Noah Zinner | 0.4 | Call with clients re: class outreach | $1,034 | $1,034 | $827.20 |
| 4/28/2025 | Nicole Camargo Almeida | 2 | Prepared ombuds spreadsheet for next week | $516 | - | $1,032.00 |
| 4/28/2025 | Rebecca Ellis | 1 | Draft letter to DOJ | $1,034 | - | $1,034.00 |
| 4/28/2025 | Rebecca Ellis, Noah Zinner | 0.6 | Call with Nelnet re handling class inquiries | $1,034 | $1,034 | $1,240.80 |
| 4/29/2025 | Rebecca Eisenbrey | 1 | Review/edit letter to DOJ | $915 | - | $915.00 |
| 4/29/2025 | Rebecca Ellis, Eileen Connor, Noah Zinner, Rebecca Eisenbrey | 0.5 | Team call re implementation | $1,034 | $915 | $974.50 |
| 4/30/2025 | Nicole Camargo Almeida | 1.8 | Weekly ombuds meeting | $516 | - | $928.80 |
| 4/30/2025 | Nicole Camargo Almeida | 5 | Prepared ombuds spreadsheet for next week | $516 | - | $2,580.00 |
| 4/30/2025 | Rebecca Ellis | 0.5 | Revise and send letter to DOJ | $1,034 | - | $517.00 |
| 4/30/2025 | Rebecca Ellis, Rebecca Eisenbrey | 1.8 | Weekly ombuds meeting | $1,034 | $915 | $3,508.20 |
| 5/1/2025 | Rebecca Eisenbrey | 4.4 | Sweet complaint review | $915 | - | $4,026.00 |
| 5/2/2025 | Dinorah Lopez | 2.7 | Addressing class member communications | $282 | - | $761.40 |
| 5/2/2025 | Rebecca Eisenbrey | 3.2 | Addressing class member complaints | $915 | - | $2,928.00 |
| 5/2/2025 | Rebecca Eisenbrey, Dinorah Lopez | 0.5 | Meeting re class member communications | $915 | $282 | $598.50 |
| 5/5/2025 | Dinorah Lopez | 1.4 | Addressing class member communications | $282 | - | $394.80 |
| 5/5/2025 | Rebecca Ellis, Noah Zinner | 0.4 | Call with Aidvantage/Maximus re handling class inquiries | $1,034 | $1,034 | $827.20 |
| 5/6/2025 | Dinorah Lopez | 1.2 | Addressing class member communications | $282 | - | $338.40 |

**Time and Fees**

| Date | Attorney(s)/Paralegal(s) | Time Spent (Hours) | Description of Time Entry | Billing Rate of Primary Timekeeper | Billing Rate of Junior Timekeeper | Total Billing |
|---|---|---|---|---|---|---|
| 5/6/2025 | Rebecca Ellis, Eileen Connor, Dinorah Lopez, Nicole Camargo Almeida, Noah Zinner, Rebecca Eisenbrey | 0.5 | Team meeting re implementation | $1,034 | $282 | $658.00 |
| 5/7/2025 | Nicole Camargo Almeida | 2 | Weekly ombuds meeting | $516 | - | $1,032.00 |
| 5/7/2025 | Rebecca Ellis, Noah Zinner, Rebecca Eisenbrey | 2 | Weekly ombuds meeting | $1,034 | $915 | $3,898.00 |
| 5/8/2025 | Dinorah Lopez | 0.4 | Addressing class member communications | $282 | - | $112.80 |
| 5/9/2025 | Dinorah Lopez | 1.9 | Addressing class member communications | $282 | - | $535.80 |
| 5/9/2025 | Nicole Camargo Almeida | 1 | Prepared ombuds spreadsheet | $516 | - | $516.00 |
| 5/12/2025 | Dinorah Lopez | 0.6 | Addressing class member communications | $282 | - | $169.20 |
| 5/12/2025 | Rebecca Ellis | 0.4 | Prepare for government meetings | $1,034 | - | $413.60 |
| 5/13/2025 | Dinorah Lopez | 1.8 | Addressing class member communications | $282 | - | $507.60 |
| 5/13/2025 | Nicole Camargo Almeida, Dinorah Lopez, Noah Zinner, Rebecca Eisenbrey, Rebecca Ellis | 0.5 | Sweet implementation meeting | $1,034 | $282 | $658.00 |
| 5/13/2025 | Rebecca Eisenbrey | 4.2 | Review revise & resubmit survey responses and prepare for ED/DOJ | $915 | - | $3,843.00 |
| 5/14/2025 | Dinorah Lopez | 2.3 | Addressing class member communications | $282 | - | $648.60 |
| 5/14/2025 | Nicole Camargo Almeida | 2 | Prepared ombuds spreadsheet | $516 | - | $1,032.00 |
| 5/14/2025 | Rebecca Eisenbrey | 4 | Travel to DC for ED/DOJ Meetings | $641 | - | $2,564.00 |
| 5/14/2025 | Rebecca Ellis, Rebecca Eisenbrey (Nicole Camargo Almeida virtually) | 5.3 | Attend in-person ombuds meeting | $1,034 | $915 | $10,329.70 |
| 5/14/2025 | Rebecca Ellis | 0.8 | Draft and edit weekly ombuds report | $1,034 | - | $827.20 |
| 5/14/2025 | Rebecca Ellis | 4 | Travel to DC | $724 | - | $2,896.00 |
| 5/15/2025 | Dinorah Lopez | 1.5 | Document revise & resubmit nonsubmissions | $282 | - | $423.00 |
| 5/15/2025 | Dinorah Lopez | 0.5 | Follow up emails to revise & resubmit group | $282 | - | $141.00 |
| 5/15/2025 | Rebecca Eisenbrey | 6 | Travel from DC for ED/DOJ meetings | $641 | - | $3,846.00 |
| 5/15/2025 | Rebecca Ellis, Rebecca Eisenbrey | 0.8 | In person ED-DOJ meeting | $1,034 | $915 | $1,559.20 |
| 5/15/2025 | Rebecca Ellis | 6 | Travel from DC | $724 | - | $4,344.00 |
| 5/16/2025 | Dinorah Lopez | 1.6 | Addressing class member communications | $282 | - | $451.20 |
| 5/16/2025 | Rebecca Eisenbrey | 4.1 | Class member complaint review | $915 | - | $3,751.50 |
| 5/19/2025 | Dinorah Lopez | 0.6 | Addressing class member communications | $282 | - | $169.20 |
| 5/21/2025 | Nicole Camargo Almeida | 1.9 | Weekly ombuds meeting | $516 | - | $980.40 |
| 5/21/2025 | Rebecca Ellis | 1.9 | Weekly ombuds meeting | $1,034 | - | $1,964.60 |
| 5/21/2025 | Rebecca Ellis | 1 | Revise website content for class members | $1,034 | - | $1,034.00 |
| 5/22/2025 | Nicole Camargo Almeida | 5 | Prepared ombuds spreadsheet | $516 | - | $2,580.00 |
| 5/23/2025 | Dinorah Lopez | 1.3 | Addressing class member communications | $282 | - | $366.60 |
| 5/23/2025 | Nicole Camargo Almeida | 4 | Prepared ombuds spreadsheet | $516 | - | $2,064.00 |
| 5/23/2025 | Rebecca Ellis, Noah Zinner, Rebecca Eisenbrey | 0.8 | Meet to address implementation issues | $1,034 | $915 | $1,559.20 |

Exhibit 2 to Declaration of Rebecca Ellis

**Time and Fees**

| Date | Attorney(s)/Paralegal(s) | Time Spent (Hours) | Description of Time Entry | Billing Rate of Primary Timekeeper | Billing Rate of Junior Timekeeper | Total Billing |
|---|---|---|---|---|---|---|
| 5/27/2025 | Rebecca Ellis, Eileen Connor, Dinorah Lopez, Nicole Camargo Almeida, Noah Zinner, Rebecca Eisenbrey | 0.3 | Team meeting re implementation | $1,034 | $282 | $394.80 |
| 5/28/2025 | Nicole Camargo Almeida | 2 | Weekly ombuds meeting | $516 | | $1,032.00 |
| 5/28/2025 | Rebecca Ellis, Rebecca Eisenbrey | 2 | Weekly ombuds meeting | $1,034 | $915 | $3,898.00 |
| 6/9/2025 | Dinorah Lopez | 1.7 | Addressing class member communications | $302 | | $513.40 |
| 6/10/2025 | Dinorah Lopez | 1.3 | Addressing class member communications | $302 | - | $392.60 |
| 6/10/2025 | Rebecca Ellis, Dinorah Lopez, Nicole Camargo Almeida, Noah Zinner, Rebecca Eisenbrey | 0.5 | Team meeting re implementation | $1,111 | $302 | $706.50 |
| 6/11/2025 | Dinorah Lopez | 0.7 | Addressing class member communications | $302 | - | $211.40 |
| 6/11/2025 | Nicole Camargo Almeida | 5 | Travel to DC for monthly in-person meeting | $388 | - | $1,940.00 |
| 6/11/2025 | Nicole Camargo Almeida | 6 | In-person ombuds meeting | $554 | - | $3,324.00 |
| 6/11/2025 | Rebecca Eisenbrey | 3.5 | Travel to DC for monthly in-person meeting | $689 | - | $2,411.50 |
| 6/11/2025 | Rebecca Eisenbrey | 6 | In-person ombuds meeting | $984 | - | $5,904.00 |
| 6/12/2025 | Nicole Camargo Almeida | 1 | In-person meeting with servicers, ED, and DOJ | $554 | - | $554.00 |
| 6/12/2025 | Nicole Camargo Almeida | 5 | Travel from DC | $388 | - | $1,940.00 |
| 6/12/2025 | Rebecca Eisenbrey | 1 | In-person meeting with servicers, ED, and DOJ | $984 | - | $984.00 |
| 6/12/2025 | Rebecca Eisenbrey | 3.5 | Travel from DC | $689 | - | $2,411.50 |
| 6/12/2025 | Rebecca Ellis | 0.9 | Virutally attend ED/DOJ meeting | $1,111 | - | $999.90 |
| 6/16/2025 | Dinorah Lopez | 2.3 | Addressing class member communications | $302 | - | $694.60 |
| 6/17/2025 | Rebecca Ellis, Eileen Connor, Dinorah Lopez, Nicole Camargo Almeida, Noah Zinner, Rebecca Eisenbrey | 0.5 | Team call re implementation | $1,111 | $302 | $706.50 |
| 6/18/2025 | Nicole Camargo Almeida | 4 | Prepared ombuds spreadsheet | $554 | - | $2,216.00 |
| 6/18/2025 | Rebecca Eisenbrey | 3.7 | Review class member communications | $984 | - | $3,640.80 |
| 6/24/2025 | Dinorah Lopez | 0.9 | Addressing class member communications | $302 | - | $271.80 |
| 6/24/2025 | Rebecca Ellis | 0.2 | Revise JSR and communicate with DOJ re same | $1,111 | - | $222.20 |
| 6/24/2025 | Rebecca Ellis | 0.5 | Prepare for status conference | $1,111 | - | $555.50 |
| 6/25/2025 | Nicole Camargo Almeida | 2.1 | Weekly ombuds meeting | $554 | - | $1,163.40 |
| 6/25/2025 | Rebecca Eisenbrey | 2.1 | Weekly ombuds meeting | $984 | - | $2,066.40 |
| 6/25/2025 | Rebecca Eisenbrey | 3.4 | Review class member communications | $554 | - | $1,883.60 |
| 6/25/2025 | Rebecca Ellis | 1 | Prepare for hearing | $1,111 | - | $1,111.00 |
| 6/25/2025 | Rebecca Ellis | 9 | Travel to SF | $778 | - | $7,002.00 |
| 6/26/2025 | Noah Zinner | 0.6 | Attended status hearing | $1,111 | - | $666.60 |
| 6/26/2025 | Noah Zinner, Rebecca Ellis | 1 | Met w/ named plaintiff to discuss class complaints, outreach | $1,111 | $1,111 | $2,222.00 |
| 6/26/2025 | Rebecca Eisenbrey | 0.6 | Remotely attended status conference | $984 | - | $590.40 |
| 6/26/2025 | Rebecca Eisenbrey | 2.8 | Review class member communications | $984 | - | $2,755.20 |
| 6/26/2025 | Rebecca Ellis | 0.6 | Attend status conference | $1,111 | - | $666.60 |

Exhibit 2 to Declaration of Rebecca Ellis

Time and Fees

| Date | Attorney(s)/Paralegal(s) | Time Spent (Hours) | Description of Time Entry | Billing Rate of Primary Timekeeper | Billing Rate of Junior Timekeeper | Total Billing |
|---|---|---|---|---|---|---|
| 6/26/2025 | Rebecca Ellis | 9 | Travel from SF | $778 | - | $7,002.00 |
| 6/27/2025 | Rebecca Eisenbrey | 2.5 | Review class member communications | $984 | - | $2,460.00 |
| 6/30/2025 | Dinorah Lopez | 2 | Addressing class member communications | $302 | - | $604.00 |
| 7/1/2025 | Dinorah Lopez | 1 | Addressing class member communications | $302 | - | $302.00 |
| 7/1/2025 | Rebecca Eisenbrey | 2.1 | Review class member communications | $984 | - | $2,066.40 |
| 7/1/2025 | Rebecca Eisenbrey, Eileen Connor, Dinorah Lopez, Nicole Camargo Almeida, Noah Zinner, Rebecca Ellis | 0.4 | Implementation meeting | $1,111 | $302 | $565.20 |
| 7/2/2025 | Dinorah Lopez | 1 | Addressing class member communications | $302 | - | $302.00 |
| 7/2/2025 | Nicole Camargo Almeida | 2 | Weekly ombuds meeting | $554 | - | $1,108.00 |
| 7/2/2025 | Rebecca Ellis, Rebecca Eisenbrey | 2 | Weekly ombuds meeting | $1,111 | $984 | $4,190.00 |
| 7/3/2025 | Nicole Camargo Almeida | 5 | Prepared ombuds spreadsheet | $554 | - | $2,770.00 |
| 7/8/2025 | Rebecca Ellis, Eileen Connor, Dinorah Lopez, Nicole Camargo Almeida, Noah Zinner, Rebecca Eisenbrey | 0.4 | Team meeting re implementation | $1,111 | $302 | $565.20 |
| 7/9/2025 | Nicole Camargo Almeida | 2 | Weekly ombuds meeting | $554 | - | $1,108.00 |
| 7/9/2025 | Rebecca Eisenbrey | 2.8 | Review class member communications | $984 | - | $2,755.20 |
| 7/9/2025 | Rebecca Eisenbrey, Rebecca Ellis | 2 | Weekly ombuds meeting | $1,111 | $984 | $4,190.00 |
| 7/10/2025 | Rebecca Eisenbrey | 3.7 | Review class member communications | $984 | - | $3,640.80 |
| 7/10/2025 | Rebecca Ellis | 0.5 | Address implementation issues | $1,111 | - | $555.50 |
| 7/11/2025 | Dinorah Lopez | 0.7 | Addressing class member communications | $302 | - | $211.40 |
| 7/11/2025 | Rebecca Eisenbrey | 2.2 | Review class member communications | $984 | - | $2,164.80 |
| 7/14/2025 | Dinorah Lopez | 2 | Addressing class member communications | $302 | - | $604.00 |
| 7/14/2025 | Rebecca Ellis | 0.2 | Draft and file transcript request for June hearing | $1,111 | - | $222.20 |
| 7/14/2025 | Rebecca Ellis | 0.8 | Review materials and draft agenda for upcoming ED meetings | $1,111 | - | $888.80 |
| 7/15/2025 | Dinorah Lopez | 1 | Addressing class member communications | $302 | - | $302.00 |
| 7/15/2025 | Rebecca Eisenbrey | 1.4 | Review and verify revise & resubmit lack of notice survey responses | $984 | - | $1,377.60 |
| 7/15/2025 | Rebecca Eisenbrey | 1 | Review class member communications | $984 | - | $984.00 |
| 7/15/2025 | Rebecca Ellis, Eileen Connor, Dinorah Lopez, Nicole Camargo Almeida, Noah Zinner, Rebecca Eisenbrey | 0.3 | Team meeting re implementation | $1,111 | $302 | $423.90 |
| 7/16/2025 | Nicole Camargo Almeida | 5 | Prepared ombuds complaints spreadsheet | $554 | - | $2,770.00 |
| 7/16/2025 | Rebecca Eisenbrey | 3.6 | Travel to DC meetings | $689 | - | $2,480.40 |
| 7/16/2025 | Rebecca Ellis | 3.5 | Travel to DC meetings | $778 | - | $2,723.00 |
| 7/16/2025 | Rebecca Ellis, Rebecca Eisenbrey | 4.5 | In-person ombuds meeting | $1,111 | $984 | $4,999.50 |
| 7/17/2025 | Nicole Camargo Almeida | 1.4 | Prepared ombuds complaints sheet | $554 | - | $775.60 |

    Exhibit 2 to Declaration of Rebecca Ellis

| Date | Attorney(s)/Paralegal(s) | Time Spent (Hours) | Description of Time Entry | Billing Rate of Primary Timekeeper | Billing Rate of Junior Timekeeper | Total Billing |
|---|---|---|---|---|---|---|
| 7/17/2025 | Rebecca Eisenbrey | 5 | Travel from DC meetings | $689 | - | $3,445.00 |
| 7/17/2025 | Rebecca Eisenbrey, Rebecca Ellis (Noah Zinner, Nicole Camargo Almeida virtually) | 1.1 | In-person ED/DOJ/servicer meeting | $984 | - | $1,082.40 |
| 7/17/2025 | Rebecca Ellis | 5 | Travel from DC | $778 | - | $3,890.00 |
| 7/18/2025 | Rebecca Eisenbrey | 5.1 | Review class member communications | $984 | - | $5,018.40 |
| 7/21/2025 | Dinorah Lopez | 1 | Addressing class member communications | $302 | - | $302.00 |
| 7/21/2025 | Rebecca Eisenbrey | 0.5 | Respond to class member communications | $984 | - | $492.00 |
| 7/21/2025 | Rebecca Ellis | 0.1 | Communicate with DOJ re follow-up from meeting | $1,111 | - | $111.10 |
| 7/22/2025 | Rebecca Ellis | 0.1 | Communicate with DOJ re follow-up from meeting | $1,111 | - | $111.10 |
| 7/22/2025 | Rebecca Ellis, Dinorah Lopez, Nicole Camargo Almeida, Noah Zinner, Rebecca Eisenbrey | 0.5 | Team meeting re implementation issues | $1,111 | $302 | $706.50 |
| 7/23/2025 | Nicole Camargo Almeida | 3.5 | Prepared ombuds spreadsheet | $554 | - | $1,939.00 |
| 7/23/2025 | Nicole Camargo Almeida | 2 | Weekly ombuds meeting | $554 | - | $1,108.00 |
| 7/23/2025 | Rebecca Ellis, Rebecca Eisenbrey | 2 | Weekly ombuds meeting | $1,111 | $984 | $4,190.00 |
| 7/24/2025 | Nicole Camargo Almeida | 3.6 | Prepared ombuds spreadsheet | $554 | - | $1,994.40 |
| 7/25/2025 | Rebecca Ellis | 2.9 | Prepare ombuds spreadsheet | $1,111 | - | $3,221.90 |
| 7/29/2025 | Nicole Camargo Almeida | 3.5 | Prepared ombuds spreadsheet | $554 | - | $1,939.00 |
| 7/29/2025 | Rebecca Ellis, Dinorah Lopez, Nicole Camargo Almeida, Noah Zinner, Rebecca Eisenbrey | 0.3 | Team meeting re implementation issues | $1,111 | $302 | $423.90 |
| 7/30/2025 | Nicole Camargo Almeida | 2.1 | Weekly ombuds meeting | $554 | - | $1,163.40 |
| 7/30/2025 | Nicole Camargo Almeida | 4.3 | Prepared ombuds spreadsheet | $554 | - | $2,382.20 |
| 7/30/2025 | Noah Zinner | 0.5 | Researched/responded to class member complaint | $1,111 | - | $555.50 |
| 7/30/2025 | Rebecca Eisenbrey | 2.1 | Weekly ombuds meeting | $984 | - | $2,066.40 |
| 7/31/2025 | Nicole Camargo Almeida | 1.7 | Prepared ombuds spreadsheet | $554 | - | $941.80 |
| 7/31/2025 | Nicole Camargo Almeida | 1.2 | Prepared ombuds spreadsheet | $554 | - | $664.80 |
| 7/31/2025 | Noah Zinner | 0.3 | Review Sweet-related survey complaint for ombuds list | $1,111 | - | $333.30 |
| 8/1/2025 | Rebecca Eisenbrey | 6.4 | Sweet complaint review | $984 | - | $6,297.60 |
| 8/4/2025 | Dinorah Lopez | 5.1 | Addressing class member communications | $302 | - | $1,540.20 |
| 8/4/2025 | Rebecca Eisenbrey | 0.6 | Potential class member communication | $984 | - | $590.40 |
| 8/5/2025 | Dinorah Lopez | 2 | Addressing class member communications | $302 | - | $604.00 |
| 8/5/2025 | Nicole Camargo Almeida | 4.7 | Prepared ombuds spreadsheet | $554 | - | $2,603.80 |
| 8/5/2025 | Nicole Camargo Almeida | 2.2 | Prepared ombuds spreadsheet | $554 | - | $1,218.80 |
| 8/5/2025 | Rebecca Ellis | 0.2 | Address implementation issues | $1,111 | - | $222.20 |
| 8/6/2025 | Nicole Camargo Almeida | 0.8 | Prepared ombuds spreadsheet | $554 | - | $443.20 |
| 8/6/2025 | Nicole Camargo Almeida | 2 | Weekly ombuds meeting | $554 | - | $1,108.00 |
| 8/6/2025 | Rebecca Eisenbrey | 2 | Weekly ombuds meeting | $984 | - | $1,968.00 |
| 8/7/2025 | Nicole Camargo Almeida | 1.7 | Prepared ombuds spreadsheet | $554 | - | $941.80 |
| 8/7/2025 | Rebecca Eisenbrey | 2.8 | Review class member communications | $984 | - | $2,755.20 |
| 8/8/2025 | Dinorah Lopez | 1 | Addressing class member communications | $302 | - | $302.00 |

Exhibit 2 to Declaration of Rebecca Ellis

Time and Fees

| Date | Attorney(s)/Paralegal(s) | Time Spent (Hours) | Description of Time Entry | Billing Rate of Primary Timekeeper | Billing Rate of Junior Timekeeper | Total Billing |
|---|---|---|---|---|---|---|
| 8/8/2025 | Nicole Camargo Almeida | 3 | Prepared ombuds spreadsheet | $554 | - | $1,662.00 |
| 8/11/2025 | Dinorah Lopez | 2.4 | Addressing class member communications | $302 | - | $724.80 |
| 8/12/2025 | Dinorah Lopez | 1.2 | Addressing class member communications | $302 | - | $362.40 |
| 8/12/2025 | Nicole Camargo Almeida | 1.6 | Prepared ombuds spreadsheet | $554 | - | $886.40 |
| 8/13/2025 | Nicole Camargo Almeida | 2.1 | Prepared ombuds spreadsheet | $554 | - | $1,163.40 |
| 8/13/2025 | Nicole Camargo Almeida | 2 | Weekly ombuds meeting | $554 | - | $1,108.00 |
| 8/13/2025 | Rebecca Ellis | 2 | Weekly ombuds meeting | $1,111 | - | $2,222.00 |
| 8/14/2025 | Dinorah Lopez | 0.6 | Addressing class member communications | $302 | - | $181.20 |
| 8/14/2025 | Nicole Camargo Almeida | 3.8 | Prepared ombuds spreadsheet | $554 | - | $2,105.20 |
| 8/14/2025 | Rebecca Eisenbrey | 4.2 | Review class member communications | $984 | - | $4,132.80 |
| 8/14/2025 | Rebecca Ellis | 0.4 | Prepare ombuds spreadsheet | $1,111 | - | $444.40 |
| 8/15/2025 | Rebecca Eisenbrey | 6.2 | Review class member communications | $984 | - | $6,100.80 |
| 8/16/2025 | Dinorah Lopez | 0.8 | Addressing class member communications | $302 | - | $241.60 |
| 8/18/2025 | Rebecca Ellis | 0.7 | Prepare for monthly in-person meetings | $1,111 | - | $777.70 |
| 8/19/2025 | Dinorah Lopez | 1 | Addressing class member communications | $302 | - | $302.00 |
| 8/19/2025 | Nicole Camargo Almeida | 4.1 | Preparing MOHELA issues list | $554 | - | $2,271.40 |
| 8/19/2025 | Rebecca Eisenbrey | 1 | Review class member communications | $984 | - | $984.00 |
| 8/19/2025 | Rebecca Ellis, Nicole Camargo Almeida, Noah Zinner, Rebecca Eisenbrey | 0.5 | Team meeting re implementation issues | $1,111 | $554 | $832.50 |
| 8/20/2025 | Nicole Camargo Almeida | 5 | Travel to DC for in person meetings | $388 | - | $1,940.00 |
| 8/20/2025 | Rebecca Ellis | 3.5 | Travel to DC | $778 | - | $2,723.00 |
| 8/20/2025 | Rebecca Ellis, Nicole Camargo Almeida (Rebecca Eisenbrey virtually) | 5 | Attend in-person ombuds meeting | $1,111 | $554 | $8,325.00 |
| 8/21/2025 | Nicole Camargo Almeida | 4 | Travel from DC for in person meetings | $388 | - | $1,552.00 |
| 8/21/2025 | Rebecca Eisenbrey | 2.5 | Review class member communications | $984 | - | $2,460.00 |
| 8/21/2025 | Rebecca Ellis, Nicole Camargo Almeida (Rebecca Eisenbrey virtually) | 1.3 | In-person ED/DOJ meeting | $1,111 | $554 | $2,164.50 |
| 8/21/2025 | Rebecca Ellis | 0.3 | Draft follow-up email to MOHELA re: refund delays | $1,111 | - | $333.30 |
| 8/21/2025 | Rebecca Ellis | 4 | Travel from DC | $778 | - | $3,112.00 |
| 8/22/2025 | Nicole Camargo Almeida | 2.6 | Prepared ombuds spreadsheet | $554 | - | $1,440.40 |
| 8/22/2025 | Rebecca Eisenbrey | 4.5 | Review class member communications | $984 | - | $4,428.00 |
| 8/25/2025 | Dinorah Lopez | 1.7 | Addressing class member communications | $302 | - | $513.40 |
| 8/25/2025 | Nicole Camargo Almeida | 0.8 | Prepared ombuds spreadsheet | $554 | - | $443.20 |
| 8/26/2025 | Dinorah Lopez | 0.7 | Addressing class member communications | $302 | - | $211.40 |
| 8/26/2025 | Rebecca Eisenbrey, Nicole Camargo Almeida, Noah Zinner | 0.5 | Sweet implementation meeting | $1,111 | $554 | $832.50 |
| 8/27/2025 | Nicole Camargo Almeida | 0.3 | Prepared ombuds spreadsheet | $554 | - | $166.20 |
| 8/27/2025 | Nicole Camargo Almeida | 2.1 | Weekly ombuds meeting | $554 | - | $1,163.40 |
| 8/27/2025 | Noah Zinner | 2.1 | Weekly ombuds meeting | $1,111 | - | $2,333.10 |
| 8/28/2025 | Nicole Camargo Almeida | 3.8 | Prepared ombuds spreadsheet | $554 | - | $2,105.20 |
| 8/28/2025 | Noah Zinner | 2.3 | Status conference prep | $1,111 | - | $2,555.30 |

Time and Fees

| Date | Attorney(s)/Paralegal(s) | Time Spent (Hours) | Description of Time Entry | Billing Rate of Primary Timekeeper | Billing Rate of Junior Timekeeper | Total Billing |
|---|---|---|---|---|---|---|
| 8/28/2025 | Rebecca Eisenbrey, Noah Zinner | 1.2 | Meeting re status conference and prep research | $1,111 | $915 | $2,431.20 |
| 8/29/2025 | Nicole Camargo Almeida | 0.6 | Prepared ombuds spreadsheet | $554 | - | $332.40 |
| 8/29/2025 | Noah Zinner | 0.5 | Appear at status hearing | $1,111 | - | $555.50 |
| 8/29/2025 | Noah Zinner | 0.6 | Meet with class rep | $1,111 | - | $666.60 |
| 8/31/2025 | Dinorah Lopez | 1 | Addressing class member communications | $302 | - | $302.00 |
| 9/2/2025 | Nicole Camargo Almeida | 5.6 | Prepared ombuds spreadsheet | $554 | - | $3,102.40 |
| 9/2/2025 | Rebecca Eisenbrey | 2.2 | revise & resubmit waive-in request review | $984 | - | $2,164.80 |
| 9/2/2025 | Rebecca Eisenbrey | 1.3 | Review class member communications | $984 | - | $1,279.20 |
| 9/3/2025 | Nicole Camargo Almeida | 1.7 | Prepared ombuds spreadsheet | $984 | - | $1,672.80 |
| 9/3/2025 | Nicole Camargo Almeida | 1.9 | Weekly ombuds meeting | $984 | - | $1,869.60 |
| 9/3/2025 | Rebecca Ellis | 0.2 | Prepare and file transcript order for recent hearing | $1,111 | - | $222.20 |
| 9/3/2025 | Rebecca Ellis, Rebecca Eisenbrey | 1.9 | Weekly ombuds meeting | $1,111 | $984 | $3,980.50 |
| 9/4/2025 | Rebecca Ellis, Nicole Camargo Almeida, Noah Zinner, Rebecca Eisenbrey | 0.2 | Call with team re MOHELA debrief | $1,111 | $554 | $333.00 |
| 9/4/2025 | Rebecca Ellis, Nicole Camargo Almeida, Noah Zinner, Rebecca Eisenbrey | 0.3 | Call with DOJ and MOHELA re refund processing issues | $1,111 | $554 | $499.50 |
| 9/5/2025 | Nicole Camargo Almeida | 0.3 | Prepared ombuds spreadsheet | $554 | - | $166.20 |
| 9/5/2025 | Rebecca Eisenbrey | 1.4 | Review class member communications | $984 | - | $1,377.60 |
| 9/5/2025 | Rebecca Ellis | 0.3 | Revise administrative process email and send to DOJ | $1,111 | - | $333.30 |
| 9/5/2025 | Rebecca Ellis, Noah Zinner | 0.3 | Call with ED/DOJ re: DG3 census | $1,111 | $1,111 | $666.60 |
| 9/5/2025 | Rebecca Ellis, Noah Zinner | 0.1 | Internal call re: census | $1,111 | $1,111 | $222.20 |
| 9/7/2025 | Dinorah Lopez | 1.1 | Addressing class member communications | $302 | - | $332.20 |
| 9/8/2025 | Nicole Camargo Almeida | 4.7 | Prepared ombuds spreadsheet | $554 | - | $2,603.80 |
| 9/9/2025 | Rebecca Ellis, Nicole Camargo Almeida, Noah Zinner, Rebecca Eisenbrey | 0.4 | Team meeting re implementation | $1,111 | $554 | $666.00 |
| 9/10/2025 | Nicole Camargo Almeida | 2.1 | Weekly online ombuds meeting | $554 | - | $1,163.40 |
| 9/10/2025 | Nicole Camargo Almeida | 0.3 | Prepared ombuds spreadsheet | $554 | - | $166.20 |
| 9/10/2025 | Rebecca Eisenbrey | 0.6 | Draft stip and proposed order re rescheduling status conference | $984 | - | $590.40 |
| 9/10/2025 | Rebecca Ellis, Rebecca Eisenbrey | 2.1 | Weekly ombuds meeting | $1,111 | $984 | $4,399.50 |
| 9/15/2025 | Rebecca Ellis | 0.1 | Review DOJ edits to administrative process email | $1,111 | - | $111.10 |
| 9/15/2025 | Rebecca Ellis | 0.2 | Prepare and file stipulation re scheduling | $1,111 | - | $222.20 |
| 9/16/2025 | Dinorah Lopez | 0.6 | Addressing class member communications | $302 | - | $181.20 |
| 9/17/2025 | Rebecca Ellis | 2 | Weekly ombuds meeting | $1,111 | - | $2,222.00 |
| 9/18/2025 | Rebecca Ellis | 0.7 | Prepare ombuds spreadsheet and responses to class member inquiries | $1,111 | - | $777.70 |
| 9/18/2025 | Rebecca Ellis | 0.4 | Email with class reps re: implementation issues | $1,111 | - | $444.40 |
| 9/19/2025 | Dinorah Lopez | 1.1 | Addressing class member communications | $302 | - | $332.20 |
| 9/19/2025 | Rebecca Ellis | 2.6 | Prepare ombuds spreadsheet | $1,111 | - | $2,888.60 |

| Date | Attorney(s)/Paralegal(s) | Time Spent (Hours) | Description of Time Entry | Billing Rate of Primary Timekeeper | Billing Rate of Junior Timekeeper | Total Billing |
|---|---|---|---|---|---|---|
| 9/23/2025 | Nicole Camargo Almeida | 3.3 | Prepared ombuds spreadsheet | $554 | - | $1,828.20 |
| 9/23/2025 | Rebecca Ellis, Eileen Connor, Nicole Camargo Almeida | 0.3 | Team meeting re implementation | $1,111 | $554 | $499.50 |
| 9/24/2025 | Nicole Camargo Almeida | 3.2 | Prepared ombuds spreadsheet | $554 | - | $1,772.80 |
| 9/24/2025 | Nicole Camargo Almeida | 4.8 | in person ombuds meeting | $554 | - | $2,659.20 |
| 9/24/2025 | Nicole Camargo Almeida | 3 | Travel to DC | $388 | - | $1,164.00 |
| 9/24/2025 | Rebecca Ellis | 3.5 | Travel to DC | $778 | - | $2,723.00 |
| 9/24/2025 | Rebecca Ellis | 4.8 | Attend in-person ombuds meeting | $1,111 | - | $5,332.80 |
| 9/24/2025 | Rebecca Ellis | 0.8 | Prepare for ED-DOJ meeting | $1,111 | - | $888.80 |
| 9/25/2025 | Nicole Camargo Almeida | 0.8 | Prepared ombuds spreadsheet | $554 | - | $443.20 |
| 9/25/2025 | Nicole Camargo Almeida | 1 | In person ED/DOJ and servicers meeting | $554 | - | $554.00 |
| 9/25/2025 | Nicole Camargo Almeida | 3 | Travel from DC | $388 | - | $1,164.00 |
| 9/25/2025 | Rebecca Ellis | 1 | In person ED/DOJ and servicers meeting | $1,111 | - | $1,111.00 |
| 9/25/2025 | Rebecca Ellis | 4 | Travel from DC | $778 | - | $3,112.00 |
| 9/25/2025 | Rebecca Ellis | 0.2 | Review DOJ proposed language for communication to class members | $1,111 | - | $222.20 |
| 9/25/2025 | Rebecca Ellis | 0.3 | Correspond with servicers re follow-up from meeting | $1,111 | - | $333.30 |
| 9/26/2025 | Rebecca Ellis | 1 | Review and edit ombuds spreadsheet | $1,111 | - | $1,111.00 |
| 9/26/2025 | Rebecca Ellis | 0.2 | Communicate with named plaintiffs | $1,111 | - | $222.20 |
| 9/29/2025 | Dinorah Lopez | 0.6 | Addressing class member communications | $302 | - | $181.20 |
| 9/29/2025 | Nicole Camargo Almeida | 3.2 | Prepared ombuds spreadsheet | $554 | - | $1,772.80 |
| 10/1/2025 | Dinorah Lopez | 1.8 | Addressing class member communications | $302 | - | $543.60 |
| 10/3/2025 | Nicole Camargo Almeida | 4.2 | Prepared ombuds spreadsheet | $554 | - | $2,326.80 |
| 10/3/2025 | Nicole Camargo Almeida | 0.3 | Prepared ombuds spreadsheet | $554 | - | $166.20 |
| 10/7/2025 | Nicole Camargo Almeida | 0.7 | Prepared ombuds spreadsheet | $554 | - | $387.80 |
| 10/7/2025 | Rebecca Ellis, Nicole Camargo Almeida, Noah Zinner, Rebecca Eisenbrey | 0.5 | Team meeting re implementation issues | $1,111 | $516 | $813.50 |
| 10/8/2025 | Nicole Camargo Almeida | 3.7 | Prepared ombuds spreadsheet | $554 | - | $2,049.80 |
| 10/9/2025 | Rebecca Ellis | 0.6 | Address implementation issues re: post-class | $1,111 | - | $666.60 |
| 10/10/2025 | Nicole Camargo Almeida | 1.7 | Prepared ombuds spreadsheet | $554 | - | $941.80 |
| 10/10/2025 | Rebecca Eisenbrey | 1.8 | Review class member communications | $984 | - | $1,771.20 |
| 10/14/2025 | Dinorah Lopez | 1.9 | Addressing class member communications | $302 | - | $573.80 |
| 10/14/2025 | Rebecca Ellis, Nicole Camargo Almeida, Noah Zinner, Rebecca Eisenbrey | 0.2 | Team meeting re implementation issues | $1,111 | $554 | $333.00 |
| 10/15/2025 | Dinorah Lopez | 1 | Addressing class member communications | $302 | - | $302.00 |
| 10/15/2025 | Rebecca Eisenbrey | 0.5 | Draft class member form letter for credit report issues | $984 | - | $492.00 |
| 10/15/2025 | Rebecca Eisenbrey, Rebecca Ellis, Malik Jarvis | 1.1 | Internal meeting re class member credit reporting issues | $1,111 | $554 | $1,831.50 |
| 10/16/2025 | Dinorah Lopez | 1 | Addressing class member communications | $302 | - | $302.00 |
| 10/16/2025 | Rebecca Ellis | 0.1 | Correspondence re: class member inquiry | $1,111 | - | $111.10 |
| 10/19/2025 | Dinorah Lopez | 1 | Addressing class member communications | $302 | - | $302.00 |
| 10/21/2025 | Dinorah Lopez | 1 | Addressing class member communications | $302 | - | $302.00 |

Exhibit 2 to Declaration of Rebecca Ellis

| Date | Attorney(s)/Paralegal(s) | Time Spent (Hours) | Description of Time Entry | Billing Rate of Primary Timekeeper | Billing Rate of Junior Timekeeper | Total Billing |
|---|---|---|---|---|---|---|
| 10/21/2025 | Nicole Camargo Almeida | 5.1 | Prepared ombuds spreadsheet | $554 | - | $2,825.40 |
| 10/21/2025 | Rebecca Eisenbrey, Nicole Camargo Almeida | 0.3 | Complaint check-in | $984 | $554 | $461.40 |
| 10/21/2025 | Rebecca Ellis, Nicole Camargo Almeida, Noah Zinner, Rebecca Eisenbrey | 0.4 | Team meeting re implementation | $1,111 | $554 | $666.00 |
| 10/23/2025 | Nicole Camargo Almeida | 0.5 | Prepared ombuds spreadsheet | $554 | - | $277.00 |
| 10/24/2025 | Nicole Camargo Almeida | 5.2 | Prepared ombuds spreadsheet | $554 | - | $2,880.80 |
| 10/24/2025 | Rebecca Eisenbrey | 1.6 | Sweet complaint review | $984 | - | $1,574.40 |
| 10/28/2025 | Dinorah Lopez | 2 | Addressing class member communications | $302 | - | $604.00 |
| 10/28/2025 | Rebecca Ellis, Nicole Camargo Almeida, Rebecca Eisenbrey | 0.2 | Team meeting re implementation issues | $1,111 | $554 | $333.00 |
| 10/29/2025 | Rebecca Eisenbrey | 1.4 | Review class member communications | $984 | - | $1,377.60 |
| 10/30/2025 | Dinorah Lopez | 1 | Addressing class member communications | $302 | - | $302.00 |
| 10/30/2025 | Nicole Camargo Almeida | 0.8 | Prepared cases for servicer meeting | $554 | - | $443.20 |
| 10/30/2025 | Nicole Camargo Almeida | 3.6 | Prepared cases for servicers | $554 | - | $1,994.40 |
| 10/30/2025 | Rebecca Eisenbrey, Rebecca Ellis, Nicole Camargo Almeida | 0.5 | Monthly meeting with ED and servicers (virtual) | $1,111 | $554 | $832.50 |
| 10/30/2025 | Rebecca Ellis, Nicole Camargo Almeida, Rebecca Eisenbrey | 0.2 | Call re implementation issues | $1,111 | $554 | $333.00 |
| 10/31/2025 | Nicole Camargo Almeida | 1.1 | Prepared ombuds spreadsheet | $554 | - | $609.40 |
| 11/3/2025 | Dinorah Lopez | 2.9 | Addressing class member communications | $302 | - | $875.80 |
| 11/4/2025 | Nicole Camargo Almeida | 3.3 | Prepared ombuds spreadsheet | $554 | - | $1,828.20 |
| 11/4/2025 | Rebecca Ellis, Nicole Camargo Almeida, Noah Zinner, Rebecca Eisenbrey | 0.3 | Team meeting re implementation issues | $1,111 | $554 | $499.50 |
| 11/5/2025 | Nicole Camargo Almeida | 1.9 | Prepared ombuds spreadsheet | $554 | - | $1,052.60 |
| 11/6/2025 | Rebecca Ellis | 0.6 | Draft email to DOJ re material breach and communicate with case team re same | $1,111 | - | $666.60 |
| 11/6/2025 | Rebecca Ellis | 1 | Review and analyze government's Rule 60 motion | $1,111 | - | $1,111.00 |
| 11/7/2025 | Nicole Camargo Almeida | 2 | Identify post-class borrowers for response to motion | $554 | - | $1,108.00 |
| 11/7/2025 | Nicole Camargo Almeida | 0.4 | Prepared ombuds spreadsheet | $554 | - | $221.60 |
| 11/10/2025 | Nicole Camargo Almeida | 2.6 | Declaration outreach/prep | $554 | - | $1,440.40 |
| 11/10/2025 | Rebecca Ellis | 2.1 | Review materials and draft outline for opposition to Rule 60 motion | $1,111 | - | $2,333.10 |
| 11/10/2025 | Rebecca Ellis | 1.4 | Draft post-class survey and address post-class communications for motion response | $1,111 | - | $1,555.40 |
| 11/10/2025 | Rebecca Ellis | 0.1 | Review draft JSR | $1,111 | - | $111.10 |
| 11/10/2025 | Rebecca Ellis, Eileen Connor, Nicole Camargo Almeida, Noah Zinner, Rebecca Eisenbrey | 0.7 | Team call re response to Rule 60 motion | $1,111 | $554 | $1,165.50 |

| Date | Attorney(s)/Paralegal(s) | Time Spent (Hours) | Description of Time Entry | Billing Rate of Primary Timekeeper | Billing Rate of Junior Timekeeper | Total Billing |
|------|--------------------------|--------------------|--------------------------|-----------------------------------|-----------------------------------|---------------|
| 11/11/2025 | Rebecca Ellis | 0.2 | Address class member communications | $1,111 | - | $222.20 |
| 11/11/2025 | Rebecca Ellis | 1.3 | Review and draft materials for opposition | $1,111 | - | $1,444.30 |
| 11/12/2025 | Rebecca Ellis | 0.3 | Review materials from post-class applicants | $1,111 | - | $333.30 |
| 11/13/2025 | Dinorah Lopez | 3 | Addressing class member communications | $302 | - | $906.00 |
| 11/13/2025 | Nicole Camargo Almeida | 2 | Client communications | $554 | - | $1,108.00 |
| 11/13/2025 | Rebecca Ellis | 0.3 | Call with post-class applicant re potential declaration | $1,111 | - | $333.30 |
| 11/13/2025 | Rebecca Ellis | 0.5 | Review results from post-class survey | $1,111 | - | $555.50 |
| 11/13/2025 | Rebecca Ellis | 0.9 | Draft opposition to Rule 60 motion | $1,111 | - | $999.90 |
| 11/14/2025 | Dinorah Lopez | 3 | Addressing class member communications | $302 | - | $906.00 |
| 11/14/2025 | Rebecca Eisenbrey | 2.7 | Review post-class survey responses | $984 | - | $2,656.80 |
| 11/14/2025 | Rebecca Ellis | 3.5 | Perform research for and draft opposition to Rule 60 motion | $1,111 | - | $3,888.50 |
| 11/15/2025 | Nicole Camargo Almeida | 1 | Prepared ombuds spreadsheet | $554 | - | $554.00 |
| 11/15/2025 | Rebecca Ellis | 0.6 | Address class member declarations for opposition | $1,111 | - | $666.60 |
| 11/17/2025 | Dinorah Lopez | 2 | Addressing class member communications | $302 | - | $604.00 |
| 11/17/2025 | Eileen Connor | 1.8 | Review and edit post-class member declarations for opposition | $1,111 | - | $1,999.80 |
| 11/17/2025 | Nicole Camargo Almeida | 4.1 | Prepare class member declarations | $554 | - | $2,271.40 |
| 11/17/2025 | Noah Zinner | 1 | Meet with class reps re: class issues and needed FAQs | $1,111 | - | $1,111.00 |
| 11/17/2025 | Rebecca Eisenbrey | 2.3 | Review post-class survey responses | $984 | - | $2,263.20 |
| 11/17/2025 | Rebecca Eisenbrey | 0.4 | Call with post-class applicant re potential declaration | $984 | - | $393.60 |
| 11/17/2025 | Rebecca Ellis | 1.3 | Address class member declarations for opposition | $1,111 | - | $1,444.30 |
| 11/17/2025 | Rebecca Ellis | 4.5 | Review materials for and draft opposition brief and supporting documents | $1,111 | - | $4,999.50 |
| 11/18/2025 | Eileen Connor | 1.8 | Review and edit post-class declarations for response | $1,111 | - | $1,999.80 |
| 11/18/2025 | Malik Jarvis | 1.4 | Prepare declarations ISO opposition | $554 | - | $775.60 |
| 11/18/2025 | Malik Jarvis | 0.4 | Prepare declarations ISO opposition | $554 | - | $221.60 |
| 11/18/2025 | Nicole Camargo Almeida | 1.5 | Prepare post-class declarations | $554 | - | $831.00 |
| 11/18/2025 | Nicole Camargo Almeida | 2.2 | Prepared ombuds spreadsheet | $554 | - | $1,218.80 |
| 11/18/2025 | Nicole Camargo Almeida | 0.5 | Preparing post-class declarations | $554 | - | $277.00 |
| 11/18/2025 | Nicole Camargo Almeida | 1.8 | Prepared ombuds spreadsheet | $554 | - | $997.20 |
| 11/18/2025 | Noah Zinner | 0.8 | Contact post-class applicants and prepare declarations ISO opposition to Rule 60 motion | $1,111 | - | $888.80 |
| 11/18/2025 | Noah Zinner | 0.8 | Legal research for opposition | $1,111 | - | $888.80 |
| 11/18/2025 | Rebecca Eisenbrey | 2.4 | Draft post-class declarations | $984 | - | $2,361.60 |
| 11/18/2025 | Rebecca Eisenbrey | 0.4 | Call with post-class applicant re potential declaration | $984 | - | $393.60 |
| 11/18/2025 | Rebecca Eisenbrey | 2.2 | Draft supplemental brief re extension | $984 | - | $2,164.80 |
| 11/18/2025 | Rebecca Eisenbrey | 0.4 | Call with post-class applicant re potential declaration | $984 | - | $393.60 |
| 11/18/2025 | Rebecca Eisenbrey | 0.4 | Call with post-class applicant re potential declaration | $984 | - | $393.60 |
| 11/18/2025 | Rebecca Eisenbrey | 0.3 | Call with post-class applicant re potential declaration | $984 | - | $295.20 |
| 11/18/2025 | Rebecca Eisenbrey | 0.3 | Call with post-class applicant re potential declaration | $984 | - | $295.20 |
| 11/18/2025 | Rebecca Ellis | 0.2 | Call with post-class applicant re potential declaration | $1,111 | - | $222.20 |
| 11/18/2025 | Rebecca Ellis | 3.8 | Draft, revise, and organize post-class declarations | $1,111 | - | $4,221.80 |
| 11/18/2025 | Rebecca Ellis | 0.3 | Call with post-class applicant re potential declaration | $1,111 | - | $333.30 |
| 11/18/2025 | Rebecca Ellis | 6.4 | Review materials for and draft opposition and supporting documents | $1,111 | - | $7,110.40 |

| Date | Attorney(s)/Paralegal(s) | Time Spent (Hours) | Description of Time Entry | Billing Rate of Primary Timekeeper | Billing Rate of Junior Timekeeper | Total Billing |
|---|---|---|---|---|---|---|
| 11/18/2025 | Rebecca Ellis | 0.3 | Call with post-class applicant re potential declaration | $1,111 | - | $333.30 |
| 11/18/2025 | Rebecca Ellis | 0.4 | Call with post-class applicant re potential declaration | $1,111 | - | $444.40 |
| 11/18/2025 | Rebecca Ellis, Eileen Connor, Malik Jarvis, Nicole Camargo Almeida, Noah Zinner, Rebecca Eisenbrey | 0.3 | Team meeting re preparations for opposition | $1,111 | $554 | $499.50 |
| 11/18/2025 | Rebecca Ellis, Eileen Connor, Nicole Camargo Almeida, Noah Zinner, Rebecca Eisenbrey | 0.5 | Team meeting re opposition prep | $1,111 | $554 | $832.50 |
| 11/19/2025 | Malik Jarvis | 0.5 | Prepare declarations ISO opposition | $554 | - | $277.00 |
| 11/19/2025 | Nicole Camargo Almeida | 4.5 | Prepared ombuds spreadsheet | $554 | - | $2,493.00 |
| 11/19/2025 | Noah Zinner | 6.4 | Contact post-class applicants and draft declarations ISO opposition | $1,111 | - | $7,110.40 |
| 11/19/2025 | Rebecca Eisenbrey | 3.4 | Review and prepare post-class declarations | $984 | - | $3,345.60 |
| 11/19/2025 | Rebecca Eisenbrey | 2.8 | Edit opposition brief and declarations | $984 | - | $2,755.20 |
| 11/19/2025 | Rebecca Ellis | 0.3 | Call with post-class applicant re potential declaration | $1,111 | - | $333.30 |
| 11/19/2025 | Rebecca Ellis | 0.3 | Call with post-class applicant re potential declaration | $1,111 | - | $333.30 |
| 11/19/2025 | Rebecca Ellis | 6.3 | Draft and revise opposition brief and supporting materials | $1,111 | - | $6,999.30 |
| 11/19/2025 | Rebecca Ellis | 0.2 | Call with post-class applicant re potential declaration | $1,111 | - | $222.20 |
| 11/19/2025 | Rebecca Ellis | 0.3 | Call with post-class applicant re potential declaration | $1,111 | - | $333.30 |
| 11/19/2025 | Rebecca Ellis | 1.5 | Revise and organize post-class declarations and communicate with declarants | $1,111 | - | $1,666.50 |
| 11/19/2025 | Rebecca Ellis, Eileen Connor, Malik Jarvis, Nicole Camargo Almeida, Noah Zinner, Rebecca Eisenbrey | 0.4 | Team meeting re opposition | $1,111 | $554 | $666.00 |
| 11/20/2025 | Dinorah Lopez | 1 | Addressing class member communications | $302 | - | $302.00 |
| 11/20/2025 | Eileen Connor | 5.3 | Clean and analyze survey data for response | $1,111 | - | $5,888.30 |
| 11/20/2025 | Nicole Camargo Almeida | 5.3 | Prepare opposition and supporting papers for filing | $554 | - | $2,936.20 |
| 11/20/2025 | Noah Zinner | 0.6 | Call with class member, prepare declaration | $1,111 | - | $666.60 |
| 11/20/2025 | Noah Zinner | 1.1 | Review, edit opposition to Rule 60 motion and accompanying documents | $1,111 | - | $1,222.10 |
| 11/20/2025 | Rebecca Ellis | 5.5 | Revise opposition and supporting materials, and prepare for filing | $1,111 | - | $6,110.50 |
| 11/20/2025 | Rebecca Ellis, Eileen Connor, Malik Jarvis, Nicole Camargo Almeida, Noah Zinner, Rebecca Eisenbrey | 0.4 | Team meeting re opposition | $1,111 | $554 | $666.00 |
| 11/21/2025 | Dinorah Lopez | 1 | Addressing class member communications | $302 | - | $302.00 |
| 11/21/2025 | Eileen Connor | 0.6 | Review supplemental brief | $1,111 | - | $666.60 |
| 11/21/2025 | Nicole Camargo Almeida | 4.8 | Prepared ombuds spreadsheet | $554 | - | $2,659.20 |
| 11/21/2025 | Nicole Camargo Almeida | 0.5 | Communication with declarants | $554 | - | $277.00 |
| 11/21/2025 | Rebecca Ellis | 0.5 | Revise supplemental brief and prepare for filing | $1,111 | - | $555.50 |
| 11/23/2025 | Dinorah Lopez | 2 | Addressing class member communications | $302 | - | $604.00 |

| Date | Attorney(s)/Paralegal(s) | Time Spent (Hours) | Description of Time Entry | Billing Rate of Primary Timekeeper | Billing Rate of Junior Timekeeper | Total Billing |
|---|---|---|---|---|---|---|
| 11/25/2025 | Dinorah Lopez | 1 | Addressing class member communications | $302 | - | $302.00 |
| 11/25/2025 | Nicole Camargo Almeida | 2 | Post-class communications about in person attendance for Dec 11 hearing | $554 | - | $1,108.00 |
| 11/27/2025 | Eileen Connor | 1.5 | Review and edit attorney declaration | $1,111 | - | $1,666.50 |
| 11/28/2025 | Eileen Connor | 0.8 | Review government reply | $1,111 | - | $888.80 |
| 12/1/2025 | Dinorah Lopez | 1 | Addressing class member communications | $302 | - | $302.00 |
| 12/1/2025 | Nicole Camargo Almeida | 2.4 | Prepared ombuds spreadsheet | $554 | - | $1,329.60 |
| 12/1/2025 | Nicole Camargo Almeida | 1.2 | Ed reply research | $554 | - | $664.80 |
| 12/1/2025 | Rebecca Ellis | 2.1 | Review and analyze government's reply brief and draft oral argument outline | $1,111 | - | $2,333.10 |
| 12/1/2025 | Rebecca Ellis | 0.6 | Draft agenda for DOJ/ED meeting | $1,111 | - | $666.60 |
| 12/2/2025 | Eileen Connor, Nicole Camargo Almeida, Noah Zinner, Rebecca Eisenbrey, Rebecca Ellis | 0.5 | Meeting re ombuds and hearing | $1,111 | $554 | $832.50 |
| 12/2/2025 | Rebecca Eisenbrey, Nicole Camargo Almeida | 0.5 | Class member contact check-in | $984 | $554 | $769.00 |
| 12/3/2025 | Noah Zinner, Nicole Camargo Almeida, Rebecca Eisenbrey | 1 | Meet with named plaintiffs to discuss upcoming hearing | $1,111 | $554 | $1,665.00 |
| 12/4/2025 | Dinorah Lopez | 1.5 | Addressing class member communications | $302 | - | $453.00 |
| 12/4/2025 | Nicole Camargo Almeida | 3 | Travel to DC | $388 | - | $1,164.00 |
| 12/4/2025 | Nicole Camargo Almeida | 4 | Travel from DC | $388 | - | $1,552.00 |
| 12/4/2025 | Nicole Camargo Almeida | 6 | In person ED and DOJ meeting and case review | $554 | - | $3,324.00 |
| 12/4/2025 | Rebecca Ellis | 6 | Attend in-person ED-DOJ meetings | $1,111 | - | $6,666.00 |
| 12/4/2025 | Rebecca Ellis | 3.5 | Travel to DC | $778 | - | $2,723.00 |
| 12/4/2025 | Rebecca Ellis | 4.5 | Travel from DC | $778 | - | $3,501.00 |
| 12/5/2025 | Nicole Camargo Almeida | 3.4 | Prepared ombuds spreadsheet | $554 | - | $1,883.60 |
| 12/8/2025 | Rebecca Ellis | 1.8 | Prepare for 12/11 hearing | $1,111 | - | $1,999.80 |
| 12/9/2025 | Rebecca Ellis | 0.2 | Review draft joint status report | $1,111 | - | $222.20 |
| 12/9/2025 | Rebecca Ellis, Nicole Camargo Almeida, Noah Zinner | 0.2 | Team meeting re implementation issues | $1,111 | $554 | $333.00 |
| 12/10/2025 | Dinorah Lopez | 2.5 | Addressing class member communications | $302 | - | $755.00 |
| 12/10/2025 | Eileen Connor | 7 | Travel to SF for hearing | $778 | - | $5,446.00 |
| 12/10/2025 | Nicole Camargo Almeida | 3.5 | Prepared ombuds spreadsheet | $554 | - | $1,939.00 |
| 12/10/2025 | Nicole Camargo Almeida | 2.1 | Weekly ombuds meeting | $554 | - | $1,163.40 |
| 12/10/2025 | Noah Zinner | 2.1 | Weekly Ombuds meeting | $1,111 | - | $2,333.10 |
| 12/10/2025 | Rebecca Ellis | 7 | Travel to SF for hearing | $778 | - | $5,446.00 |
| 12/11/2025 | Eileen Connor | 7 | Travel back from SF Hearing | $778 | - | $5,446.00 |
| 12/11/2025 | Nicole Camargo Almeida | 4.1 | Prepared ombuds spreadsheet | $554 | - | $2,271.40 |
| 12/11/2025 | Noah Zinner, Eileen Connor, Rebecca Ellis | 0.9 | Meet with class members following hearing | $1,111 | $1,111 | $1,999.80 |
| 12/11/2025 | Rebecca Ellis | 2.3 | Prepare for hearing | $1,111 | - | $2,555.30 |

Exhibit 2 to Declaration of Rebecca Ellis

| Date | Attorney(s)/Paralegal(s) | Time Spent (Hours) | Description of Time Entry | Billing Rate of Primary Timekeeper | Billing Rate of Junior Timekeeper | Total Billing |
|---|---|---|---|---|---|---|
| 12/11/2025 | Rebecca Ellis, Eileen Connor, Noah Zinner | 2.5 | Attend hearing | $1,111 | $1,111 | $5,555.00 |
| 12/11/2025 | Rebecca Ellis | 7 | Travel from SF hearing | $778 | - | $5,446.00 |
| 12/12/2025 | Dinorah Lopez | 2 | Addressing class member communications | $302 | - | $604.00 |
| 12/12/2025 | Nicole Camargo Almeida | 6.7 | Prepared ombuds spreadsheet | $554 | - | $3,711.80 |
| 12/12/2025 | Noah Zinner | 0.2 | Class member correspondence re: ombuds list | $1,111 | - | $222.20 |
| 12/12/2025 | Rebecca Ellis | 0.1 | File transcript order | $1,111 | - | $111.10 |
| 12/15/2025 | Dinorah Lopez | 1.6 | Addressing class member communications | $302 | - | $483.20 |
| 12/16/2025 | Rebecca Eisenbrey, Eileen Connor, Nicole Camargo Almeida, Noah Zinner, Rebecca Ellis | 0.6 | Team meeting re implementation issues | $1,111 | $554 | $999.00 |
| 12/16/2025 | Rebecca Eisenbrey, Nicole Camargo Almeida | 0.7 | Meeting re class member correspondence | $984 | $554 | $1,076.60 |
| 12/17/2025 | Nicole Camargo Almeida | 2.1 | Weekly Ombuds meeting | $554 | - | $1,163.40 |
| 12/17/2025 | Noah Zinner, Rebecca Ellis | 2.1 | Weekly Ombuds meeting | $1,111 | $1,111 | $4,666.20 |
| 12/19/2025 | Rebecca Ellis, Eileen Connor, Nicole Camargo Almeida | 1.5 | Call with class representatives | $1,111 | $554 | $2,497.50 |
| 12/21/2025 | Dinorah Lopez | 2 | Addressing class member communications | $302 | - | $604.00 |
| 12/22/2025 | Dinorah Lopez | 1 | Addressing class member communications | $302 | - | $302.00 |
| 12/23/2025 | Nicole Camargo Almeida | 8.6 | Prepare ombuds spreadsheet | $554 | - | $4,764.40 |
| 12/28/2025 | Dinorah Lopez | 1.5 | Addressing class member communications | $302 | - | $453.00 |
| 12/30/2025 | Dinorah Lopez | 6 | Addressing class member communications | $302 | - | $1,812.00 |
| 12/31/2025 | Dinorah Lopez | 5 | Addressing class member communications | $302 | - | $1,510.00 |
| 1/3/2026 | Dinorah Lopez | 1 | Addressing class member communications | $302 | - | $302.00 |
| 1/5/2026 | Rebecca Eisenbrey | 2.7 | Review class member communications | $984 | - | $2,656.80 |
| 1/6/2026 | Noah Zinner, Rebecca Ellis, Eileen Connor, Nicole Camargo Almeida, Rebecca Eisenbrey | 0.5 | Internal implementation meeting | $1,111 | $554 | $832.50 |
| 1/6/2026 | Dinorah Lopez | 2 | Addressing class member communications | $302 | - | $604.00 |
| 1/7/2026 | Rebecca Eisenbrey, Nicole Camargo Almeida | 2 | Weekly ombuds meeting | $984 | $554 | $3,076.00 |
| 1/7/2026 | Nicole Camargo Almeida | 0.4 | Preparing for ombuds meeting | $554 | - | $221.60 |
| 1/7/2026 | Dinorah Lopez | 1.5 | Addressing class member communications | $302 | - | $453.00 |
| 1/11/2026 | Dinorah Lopez | 2.5 | Addressing class member communications | $302 | - | $755.00 |
| 1/12/2026 | Noah Zinner | 0.4 | Review borrower complaint | $1,111 | - | $444.40 |
| 1/13/2026 | Dinorah Lopez | 2 | Addressing class member communications | $302 | - | $604.00 |
| 1/14/2026 | Rebecca Ellis | 0.4 | Address communications from DOJ | $1,111 | - | $444.40 |
| 1/14/2026 | Rebecca Eisenbrey, Noah Zinner | 2 | Weekly ombuds meeting | $1,111 | $984 | $4,190.00 |
| 1/14/2026 | Rebecca Eisenbrey | 4.4 | Review class member communications | $984 | - | $4,329.60 |
| 1/14/2026 | Dinorah Lopez | 1 | Addressing class member communications | $302 | - | $302.00 |
| 1/15/2026 | Rebecca Eisenbrey | 7.4 | Review class member communications | $984 | - | $7,281.60 |

Exhibit 2 to Declaration of Rebecca Ellis

Time and Fees

| Date | Attorney(s)/Paralegal(s) | Time Spent (Hours) | Description of Time Entry | Billing Rate of Primary Timekeeper | Billing Rate of Junior Timekeeper | Total Billing |
|---|---|---|---|---|---|---|
| 1/16/2026 | Dinorah Lopez | 2.5 | Addressing class member communications | $302 | - | $755.00 |
| 1/16/2026 | Rebecca Eisenbrey | 7.4 | Review class member communications | $984 | - | $7,281.60 |
| 1/20/2026 | Rebecca Ellis, Eileen Connor, Nicole Camargo Almeida, Noah Zinner, Rebecca Eisenbrey | 0.4 | Team meeting re: implementation issues | $1,111 | $554 | $666.00 |
| 1/20/2026 | Rebecca Ellis, Rebecca Eisenbrey, Nicole Camargo Almeida, Catherine Porter | 1 | Meeting with new paralegal re: Sweet class communications | $1,111 | $302 | $1,413.00 |
| 1/21/2026 | Rebecca Ellis | 0.5 | Prepare for 1/22 government meetings | $1,111 | - | $555.50 |
| 1/22/2026 | Rebecca Ellis | 6 | Travel to and from DC | $778 | - | $4,668.00 |
| 1/22/2026 | Rebecca Ellis, Nicole Camargo Almeida (Noah Zinner, Rebecca Eisenbrey virtually) | 5.5 | In-person meetings with ED/DOJ | $1,111 | $554 | $9,157.50 |
| 1/22/2026 | Rebecca Ellis | 0.4 | Prepare information for post-class members re: reconsideration | $1,111 | - | $444.40 |
| 1/22/2026 | Nicole Camargo Almeida | 6 | Travel to and from DC | $388 | - | $2,328.00 |
| 1/22/2026 | Catherine Porter | 5 | Address class communications | $302 | - | $1,510.00 |
| 1/23/2026 | Rebecca Ellis | 1 | Review & analyze Rule 60(b) motion | $1,111 | - | $1,111.00 |
| 1/23/2026 | Rebecca Ellis, Eileen Connor, Nicole Camargo Almeida, Noah Zinner, Rebecca Eisenbrey | 0.9 | Team communications re: 60(b) motion strategy | $1,111 | $554 | $1,498.50 |
| 1/23/2026 | Rebecca Ellis | 3.6 | Draft responses to 60(b) motion | $1,111 | - | $3,999.60 |
| 1/23/2026 | Noah Zinner | 0.5 | Call with named plaintiffs re case status | $1,111 | - | $555.50 |
| 1/23/2026 | Nicole Camargo Almeida | 5.9 | Prepare ombuds spreadsheet | $554 | - | $3,268.60 |
| 1/23/2026 | Rebecca Eisenbrey | 1.5 | Research and edit responses to Rule 60(b) motion | $984 | - | $1,476.00 |
| 1/23/2026 | Rebecca Eisenbrey | 7.2 | Review class member communications | $984 | - | $7,084.80 |
| 1/27/2026 | Nicole Camargo Almeida | 2.5 | Drafting informational blog post for post-class members | $554 | - | $1,385.00 |
| 1/27/2026 | Rebecca Ellis, Eileen Connor, Malik Jarvis, Nicole Camargo Almeida, Noah Zinner, Rebecca Eisenbrey | 0.8 | Team meeting re implementation and upcoming filings | $1,111 | $554 | $1,332.00 |
| 1/27/2026 | Rebecca Ellis | 1.1 | Draft and revise class member communications | $1,111 | - | $1,222.10 |
| 1/27/2026 | Rebecca Ellis | 0.3 | Organize and communicate with case team re: upcoming filings | $1,111 | - | $333.30 |
| 1/27/2026 | Nicole Camargo Almeida | 1 | Prepared ombuds spreadsheet | $554 | - | $554.00 |
| 1/27/2026 | Rebecca Ellis | 1.2 | Draft opposition to Rule 60 motion | $1,111 | - | $1,333.20 |
| 1/28/2026 | Rebecca Ellis | 2.5 | Draft opposition to Rule 60 motion | $1,111 | - | $2,777.50 |
| 1/28/2026 | Noah Zinner | 1.5 | FRCP 60(b)(5) case research | $1,111 | - | $1,666.50 |
| 1/28/2026 | Rebecca Ellis | 1.7 | Revise class member FAQs | $1,111 | - | $1,888.70 |
| 1/28/2026 | Noah Zinner | 2.5 | Class comms: edit blog post re: info on reconsideration | $1,111 | - | $2,777.50 |
| 1/28/2026 | Rebecca Eisenbrey | 1 | Draft and edit post-class communications | $984 | - | $984.00 |

Exhibit 2 to Declaration of Rebecca Ellis

Time and Fees

| Date | Attorney(s)/Paralegal(s) | Time Spent (Hours) | Description of Time Entry | Billing Rate of Primary Timekeeper | Billing Rate of Junior Timekeeper | Total Billing |
|---|---|---|---|---|---|---|
| 1/28/2026 | Nicole Camargo Almeida, Rebecca Eisenbrey, Rebecca Ellis | 2.1 | Weekly ombuds meeting | $1,111 | $554 | $3,496.50 |
| 1/28/2026 | Nicole Camargo Almeida | 5 | Draft CMC joint statement | $554 | | $2,770.00 |
| 1/29/2026 | Rebecca Eisenbrey | 1.4 | Administrative motion response research | $984 | - | $1,377.60 |
| 1/29/2026 | Rebecca Eisenbrey | 1.5 | Post-class blog post edits | $984 | - | $1,476.00 |
| 1/29/2026 | Rebecca Ellis | 1 | Revise class member communications | $1,111 | - | $1,111.00 |
| 1/29/2026 | Rebecca Ellis, Eileen Connor, Nicole Camargo Almeida, Noah Zinner, Rebecca Eisenbrey | 1.2 | Meet with case team & coordinate communications re post-class deadline | $1,111 | $554 | $1,998.00 |
| 1/29/2026 | Rebecca Ellis, Malik Jarvis | 0.2 | Call re: 60(b) research | $1,111 | $554 | $333.00 |
| 1/29/2026 | Rebecca Ellis, Eileen Connor, Nicole Camargo Almeida, Noah Zinner, Rebecca Eisenbrey | 0.7 | Meeting re administrative motions | $1,111 | $554 | $1,165.50 |
| 1/29/2026 | Rebecca Ellis | 0.3 | Revise class member FAQs | $1,111 | - | $333.30 |
| 1/29/2026 | Rebecca Ellis | 1.1 | Draft response to 60(b) motion | $1,111 | - | $1,222.10 |
| 1/29/2026 | Nicole Camargo Almeida | 6 | Draft CMC joint statement | $554 | - | $3,324.00 |
| 1/29/2026 | Rebecca Eisenbrey | 2.8 | Research for oppositions to administrative motions | $984 | - | $2,755.20 |
| 1/29/2026 | Malik Jarvis | 3.2 | Research for 60(b) opposition motion | $554 | - | $1,772.80 |
| 1/30/2026 | Rebecca Ellis, Catherine Porter | 0.3 | Call re class communications management | $1,111 | $302 | $423.90 |
| 1/30/2026 | Nicole Camargo Almeida | 1 | Prepared ombuds spreadsheet | $554 | - | $554.00 |
| 1/30/2026 | Rebecca Ellis, Noah Zinner | 0.1 | Call re briefing | $1,111 | $1,111 | $222.20 |
| 1/30/2026 | Rebecca Ellis | 5.1 | Draft and revise opposition briefing and CMC statement | $1,111 | - | $5,666.10 |
| 1/30/2026 | Nicole Camargo Almeida | 4.5 | Drafting CMC joint statement | $554 | - | $2,493.00 |
| 1/30/2026 | Nicole Camargo Almeida | 0.8 | Prepared ombuds spreadsheet | $554 | - | $443.20 |
| 1/30/2026 | Rebecca Eisenbrey | 7.1 | Draft and file oppositions to administrative motions | $984 | - | $6,986.40 |
| 1/30/2026 | Noah Zinner | 1.1 | Review/edit CMC statement | $1,111 | - | $1,222.10 |
| 1/30/2026 | Rebecca Eisenbrey | 1.6 | Edit CMC statement | $984 | - | $1,574.40 |
| 1/31/2026 | Rebecca Eisenbrey | 1.3 | Edit CMC statement | $984 | - | $1,279.20 |
| 1/31/2026 | Nicole Camargo Almeida | 3.6 | Prepared ombuds spreadsheet | $554 | - | $1,994.40 |
| 2/1/2026 | Rebecca Ellis | 2 | Draft and revise CMC statement | $1,111 | - | $2,222.00 |
| 2/2/2026 | Rebecca Ellis | 2.7 | Revise CMC statement and communicate with DOJ re same | $1,111 | - | $2,999.70 |
| 2/2/2026 | Noah Zinner | 2.1 | Review/edit 60b opposition | $1,111 | - | $2,333.10 |
| 2/2/2026 | Rebecca Ellis, Noah Zinner, Rebecca Eisenbrey | 0.2 | Call re Rule 60 opposition | $1,111 | $984 | $419.00 |
| 2/2/2026 | Catherine Porter | 7 | Class communications | $302 | - | $2,114.00 |
| 2/2/2026 | Rebecca Ellis, Nicole Camargo Almeida, Noah Zinner, Rebecca Eisenbrey | 0.1 | Call with case team re: CMC statement | $1,111 | $554 | $166.50 |
| 2/3/2026 | Rebecca Ellis | 1.5 | Draft and revise 60(b) opposition | $1,111 | - | $1,666.50 |
| 2/3/2026 | Nicole Camargo Almeida | 3 | Prepared ombuds spreadsheet | $554 | - | $1,662.00 |
| 2/3/2026 | Rebecca Eisenbrey | 5.5 | Review and edit Rule 60(b) opposition | $984 | - | $5,412.00 |

Exhibit 2 to Declaration of Rebecca Ellis

| Date | Attorney(s)/Paralegal(s) | Time Spent (Hours) | Description of Time Entry | Billing Rate of Primary Timekeeper | Billing Rate of Junior Timekeeper | Total Billing |
|---|---|---|---|---|---|---|
| 2/3/2026 | Rebecca Ellis, Nicole Camargo Almeida, Noah Zinner, Rebecca Eisenbrey, Catherine Porter | 0.4 | Team meeting re implementation issues | $1,111 | $302 | $565.20 |
| 2/3/2026 | Catherine Porter | 6 | Class communications | $302 | - | $1,812.00 |
| 2/4/2026 | Rebecca Eisenbrey | 1.1 | Draft request for expanded remote access | $984 | - | $1,082.40 |
| 2/4/2026 | Rebecca Ellis | 2 | Revise 60(b) opposition | $1,111 | - | $2,222.00 |
| 2/4/2026 | Rebecca Ellis | 0.3 | Draft updates to class member FAQ | $1,111 | - | $333.30 |
| 2/5/2026 | Rebecca Ellis | 1.5 | Revise 60(b) opposition and prepare for filing | $1,111 | - | $1,666.50 |
| 2/5/2026 | Rebecca Ellis | 0.1 | Review filing re: Zoom access | $1,111 | - | $111.10 |
| 2/5/2026 | Nicole Camargo Almeida | 2 | Prepared ombuds spreadsheet | $554 | - | $1,108.00 |
| | | | | | | |
| | | | | | Total Fees: | $1,438,999.10 |

# Exhibit 3

**Costs**

| Date | Cost Type | Cost | Amount |
|------|-----------|------|--------|
| 9/27/2024 | Court-Ordered Travel | Transportation | $324.43 |
| 10/1/2024 | Settlement Administration Expense | Client management capacity (Salesforce) | $848.25 |
| 10/1/2024 | Settlement Administration Expense | Client management capacity (Salesforce) | $2,958.00 |
| 10/2/2024 | Court-Ordered Travel | Transportation | $750.04 |
| 10/2/2024 | Court-Ordered Travel | Lodging | $492.55 |
| 10/2/2024 | Court-Ordered Travel | Meals | $158.10 |
| 10/4/2024 | Litigation Expense | Hearing transcript | $47.30 |
| 10/10/2024 | Court-Ordered Travel | Lodging | $303.52 |
| 10/12/2024 | Court-Ordered Travel | Transportation | $238.47 |
| 10/12/2024 | Court-Ordered Travel | Transportation | $63.53 |
| 10/16/2024 | Court-Ordered Travel | Transportation | $69.99 |
| 10/17/2024 | Court-Ordered Travel | Lodging | $204.45 |
| 10/18/2024 | Court-Ordered Travel | Transportation | $36.01 |
| 10/18/2024 | Court-Ordered Travel | Transportation | $14.94 |
| 10/18/2024 | Court-Ordered Travel | Transportation | $47.10 |
| 10/18/2024 | Court-Ordered Travel | Lodging | $193.64 |
| 10/18/2024 | Court-Ordered Travel | Meals | $5.78 |
| 10/19/2024 | Court-Ordered Travel | Transportation | $21.68 |
| 10/19/2024 | Court-Ordered Travel | Lodging | $6.60 |
| 10/19/2024 | Court-Ordered Travel | Meals | $16.66 |
| 10/19/2024 | Court-Ordered Travel | Meals | $29.26 |
| 10/19/2024 | Court-Ordered Travel | Meals | $27.30 |
| 10/21/2024 | Court-Ordered Travel | Transportation | $13.00 |
| 10/21/2024 | Court-Ordered Travel | Meals | $68.50 |
| 10/22/2024 | Litigation Expense | Hearing transcript | $4.40 |
| 10/22/2024 | Court-Ordered Travel | Transportation | $46.44 |
| 10/24/2024 | Court-Ordered Travel | Transportation | $40.02 |
| 10/25/2024 | Court-Ordered Travel | Lodging | $34.20 |
| 10/25/2024 | Court-Ordered Travel | Meals | $42.29 |
| 10/26/2024 | Court-Ordered Travel | Transportation | $10.00 |

**Costs**

| Date | Cost Type | Cost | Amount |
|------|-----------|------|--------|
| 10/26/2024 | Court-Ordered Travel | Meals | $81.77 |
| 10/29/2024 | Settlement Administration Expense | Client management capacity (Match My Email) | $247.80 |
| 11/1/2024 | Settlement Administration Expense | Client management capacity (Salesforce) | $3,697.50 |
| 11/5/2024 | Court-Ordered Travel | Lodging | $282.92 |
| 11/5/2024 | Settlement Administration Expense | Client management capacity (Salesforce) | $2,805.75 |
| 11/11/2024 | Court-Ordered Travel | Transportation | $489.04 |
| 11/11/2024 | Court-Ordered Travel | Lodging | $163.97 |
| 11/11/2024 | Court-Ordered Travel | Meals | $76.29 |
| 11/14/2024 | Court-Ordered Travel | Transportation | $25.48 |
| 11/14/2024 | Court-Ordered Travel | Meals | $220.00 |
| 11/18/2024 | Court-Ordered Travel | Lodging | $346.69 |
| 11/20/2024 | Court-Ordered Travel | Transportation | $907.58 |
| 11/20/2024 | Court-Ordered Travel | Transportation | $31.26 |
| 11/20/2024 | Court-Ordered Travel | Meals | $29.44 |
| 11/21/2024 | Court-Ordered Travel | Transportation | $17.08 |
| 11/26/2024 | Court-Ordered Travel | Transportation | $321.20 |
| 12/2/2024 | Settlement Administration Expense | Client management capacity (Salesforce) | $1,566.00 |
| 12/2/2024 | Settlement Administration Expense | Client management capacity (Salesforce) | $2,958.00 |
| 12/3/2024 | Court-Ordered Travel | Lodging | $174.97 |
| 12/4/2024 | Court-Ordered Travel | Lodging | $175.14 |
| 12/6/2024 | Court-Ordered Travel | Transportation | $33.93 |
| 12/6/2024 | Court-Ordered Travel | Transportation | $40.50 |
| 12/6/2024 | Court-Ordered Travel | Meals | $36.55 |
| 12/6/2024 | Court-Ordered Travel | Meals | $29.20 |
| 12/6/2024 | Court-Ordered Travel | Meals | $15.95 |
| 12/6/2024 | Court-Ordered Travel | Meals | $6.60 |
| 12/7/2024 | Court-Ordered Travel | Transportation | $10.40 |

**Costs**

| Date | Cost Type | Cost | Amount |
|------|-----------|------|--------|
| 12/7/2024 | Court-Ordered Travel | Transportation | $50.37 |
| 12/7/2024 | Court-Ordered Travel | Meals | $13.12 |
| 12/14/2024 | Court-Ordered Travel | Transportation | $331.20 |
| 12/20/2024 | Court-Ordered Travel | Transportation | $217.80 |
| 12/24/2024 | Litigation Expense | Hearing transcript | $29.70 |
| 12/26/2024 | Court-Ordered Travel | Transportation | $744.25 |
| 12/26/2024 | Court-Ordered Travel | Lodging | $254.95 |
| 12/26/2024 | Court-Ordered Travel | Meals | $104.74 |
| 1/13/2025 | Settlement Administration Expense | Secure site setup for PII data | $3,869.70 |
| 1/30/2025 | Settlement Administration Expense | Email send capacity (MassMailer) | $426.99 |
| 2/3/2025 | Settlement Administration Expense | Client management capacity (Salesforce) | $1,305.00 |
| 2/3/2025 | Settlement Administration Expense | Client management capacity (Salesforce) | $3,076.32 |
| 2/10/2025 | Court-Ordered Travel | Transportation | $671.48 |
| 2/10/2025 | Court-Ordered Travel | Lodging | $243.98 |
| 2/10/2025 | Court-Ordered Travel | Meals | $169.60 |
| 2/13/2025 | Court-Ordered Travel | Transportation | $251.60 |
| 2/13/2025 | Court-Ordered Travel | Lodging | $257.76 |
| 2/20/2025 | Court-Ordered Travel | Meals | $9.68 |
| 2/22/2025 | Settlement Administration Expense | Client management capacity (Match My Email) | $185.85 |
| 2/26/2025 | Court-Ordered Travel | Transportation | $30.58 |
| 2/27/2025 | Court-Ordered Travel | Transportation | $44.82 |
| 2/27/2025 | Court-Ordered Travel | Meals | $58.26 |
| 2/27/2025 | Court-Ordered Travel | Meals | $5.24 |
| 2/28/2025 | Court-Ordered Travel | Transportation | $13.91 |
| 2/28/2025 | Court-Ordered Travel | Transportation | $48.36 |
| 2/28/2025 | Court-Ordered Travel | Meals | $30.69 |

**Costs**

| Date | Cost Type | Cost | Amount |
|------|-----------|------|--------|
| 2/28/2025 | Settlement Administration Expense | Email send capacity (MassMailer) | $17.11 |
| 3/1/2025 | Court-Ordered Travel | Transportation | $10.00 |
| 3/4/2025 | Settlement Administration Expense | Client management capacity (Salesforce) | $2,958.00 |
| 3/13/2025 | Court-Ordered Travel | Transportation | $1,268.37 |
| 3/13/2025 | Court-Ordered Travel | Lodging | $625.67 |
| 3/13/2025 | Court-Ordered Travel | Meals | $72.61 |
| 3/14/2025 | Litigation Expense | Hearing transcript | $31.90 |
| 3/19/2025 | Court-Ordered Travel | Transportation | $705.52 |
| 3/19/2025 | Court-Ordered Travel | Lodging | $410.15 |
| 3/19/2025 | Court-Ordered Travel | Meals | $65.35 |
| 3/29/2025 | Court-Ordered Travel | Transportation | $398.59 |
| 3/29/2025 | Court-Ordered Travel | Lodging | $279.67 |
| 4/1/2025 | Settlement Administration Expense | Client management capacity (Salesforce) | $3,494.14 |
| 4/9/2025 | Court-Ordered Travel | Transportation | $22.68 |
| 4/9/2025 | Court-Ordered Travel | Meals | $26.65 |
| 4/10/2025 | Court-Ordered Travel | Transportation | $44.34 |
| 4/10/2025 | Court-Ordered Travel | Meals | $6.60 |
| 4/10/2025 | Court-Ordered Travel | Meals | $4.65 |
| 4/10/2025 | Court-Ordered Travel | Meals | $18.74 |
| 4/10/2025 | Court-Ordered Travel | Meals | $40.53 |
| 4/12/2025 | Court-Ordered Travel | Transportation | $13.65 |
| 4/18/2025 | Court-Ordered Travel | Transportation | $508.13 |
| 4/18/2025 | Court-Ordered Travel | Transportation | $699.88 |
| 4/18/2025 | Court-Ordered Travel | Lodging | $213.83 |
| 4/18/2025 | Court-Ordered Travel | Lodging | $353.56 |
| 4/18/2025 | Court-Ordered Travel | Meals | $138.94 |
| 4/18/2025 | Court-Ordered Travel | Meals | $92.93 |
| 4/29/2025 | Court-Ordered Travel | Transportation | $238.96 |

**Costs**

| Date | Cost Type | Cost | Amount |
|------|-----------|------|--------|
| 4/30/2025 | Settlement Administration Expense | Email send capacity (MassMailer) | $13.48 |
| 4/30/2025 | Settlement Administration Expense | Client management capacity (Salesforce) | $2,958.00 |
| 5/2/2025 | Court-Ordered Travel | Transportation | $306.96 |
| 5/2/2025 | Court-Ordered Travel | Transportation | $297.96 |
| 5/5/2025 | Court-Ordered Travel | Transportation | $41.00 |
| 5/6/2025 | Court-Ordered Travel | Meals | $6.60 |
| 5/6/2025 | Court-Ordered Travel | Meals | $40.55 |
| 5/7/2025 | Court-Ordered Travel | Transportation | $10.00 |
| 5/15/2025 | Court-Ordered Travel | Transportation | $22.31 |
| 5/15/2025 | Court-Ordered Travel | Transportation | $43.74 |
| 5/15/2025 | Court-Ordered Travel | Meals | $15.82 |
| 5/16/2025 | Court-Ordered Travel | Transportation | $48.18 |
| 5/16/2025 | Court-Ordered Travel | Meals | $15.81 |
| 5/20/2025 | Court-Ordered Travel | Meals | $54.50 |
| 5/21/2025 | Court-Ordered Travel | Transportation | $526.35 |
| 5/21/2025 | Court-Ordered Travel | Lodging | $474.28 |
| 5/21/2025 | Court-Ordered Travel | Meals | $73.61 |
| 6/2/2025 | Court-Ordered Travel | Transportation | $151.01 |
| 6/2/2025 | Settlement Administration Expense | Client management capacity (Salesforce) | $2,985.36 |
| 6/3/2025 | Litigation Expense | Hearing transcript | $45.10 |
| 6/12/2025 | Court-Ordered Travel | Transportation | $34.31 |
| 6/12/2025 | Court-Ordered Travel | Transportation | $41.56 |
| 6/12/2025 | Court-Ordered Travel | Meals | $15.05 |
| 6/14/2025 | Court-Ordered Travel | Transportation | $47.40 |
| 6/14/2025 | Court-Ordered Travel | Transportation | $26.89 |
| 6/15/2025 | Court-Ordered Travel | Meals | $13.96 |
| 6/18/2025 | Court-Ordered Travel | Transportation | $27.00 |
| 7/2/2025 | Settlement Administration Expense | Client management capacity (Salesforce) | $2,958.00 |

**Costs**

| Date | Cost Type | Cost | Amount |
|------|-----------|------|--------|
| 7/3/2025 | Court-Ordered Travel | Transportation | $356.97 |
| 7/3/2025 | Court-Ordered Travel | Transportation | $376.37 |
| 7/3/2025 | Court-Ordered Travel | Lodging | $136.04 |
| 7/3/2025 | Court-Ordered Travel | Lodging | $261.28 |
| 7/14/2025 | Litigation Expense | Hearing transcript | $28.60 |
| 7/14/2025 | Court-Ordered Travel | Transportation | $840.77 |
| 7/14/2025 | Court-Ordered Travel | Lodging | $241.21 |
| 7/14/2025 | Court-Ordered Travel | Meals | $65.84 |
| 7/17/2025 | Court-Ordered Travel | Transportation | $23.53 |
| 7/17/2025 | Court-Ordered Travel | Transportation | $38.10 |
| 7/17/2025 | Court-Ordered Travel | Meals | $34.32 |
| 7/17/2025 | Court-Ordered Travel | Meals | $15.05 |
| 7/17/2025 | Court-Ordered Travel | Meals | $6.60 |
| 7/18/2025 | Court-Ordered Travel | Transportation | $10.00 |
| 7/18/2025 | Court-Ordered Travel | Transportation | $53.52 |
| 7/18/2025 | Court-Ordered Travel | Meals | $182.42 |
| 7/28/2025 | Court-Ordered Travel | Transportation | $574.09 |
| 7/28/2025 | Court-Ordered Travel | Lodging | $136.04 |
| 7/28/2025 | Court-Ordered Travel | Meals | $64.27 |
| 7/30/2025 | Settlement Administration Expense | Email send capacity (MassMailer) | $149.23 |
| 8/4/2025 | Settlement Administration Expense | Client management capacity (Salesforce) | $2,958.00 |
| 8/22/2025 | Court-Ordered Travel | Transportation | $13.50 |
| 8/22/2025 | Court-Ordered Travel | Meals | $77.83 |
| 9/2/2025 | Settlement Administration Expense | Client management capacity (Salesforce) | $2,958.00 |
| 9/4/2025 | Litigation Expense | Hearing transcript | $14.30 |
| 9/9/2025 | Court-Ordered Travel | Transportation | $535.66 |
| 9/9/2025 | Court-Ordered Travel | Transportation | $662.53 |
| 9/9/2025 | Court-Ordered Travel | Lodging | $136.06 |
| 9/9/2025 | Court-Ordered Travel | Lodging | $136.59 |

Costs

| Date | Cost Type | Cost | Amount |
|------|-----------|------|--------|
| 9/9/2025 | Court-Ordered Travel | Meals | $114.63 |
| 9/9/2025 | Court-Ordered Travel | Meals | $71.16 |
| 9/30/2025 | Settlement Administration Expense | Email send capacity (MassMailer) | $2.64 |
| 10/6/2025 | Court-Ordered Travel | Transportation | $390.81 |
| 10/6/2025 | Court-Ordered Travel | Lodging | $204.17 |
| 10/6/2025 | Court-Ordered Travel | Meals | $80.56 |
| 10/10/2025 | Court-Ordered Travel | Transportation | $702.87 |
| 10/10/2025 | Court-Ordered Travel | Lodging | $309.08 |
| 10/10/2025 | Court-Ordered Travel | Meals | $76.93 |
| 10/31/2025 | Settlement Administration Expense | Client management capacity (Salesforce) | $2,958.00 |
| 11/3/2025 | Settlement Administration Expense | Client management capacity (Salesforce) | $2,958.00 |
| 11/3/2025 | Settlement Administration Expense | Client management capacity (Salesforce) | $2,958.00 |
| 11/3/2025 | Settlement Administration Expense | Client management capacity (Salesforce) | $2,218.50 |
| 11/30/2025 | Settlement Administration Expense | Email send capacity (MassMailer) | $1,398.26 |
| 11/30/2025 | Settlement Administration Expense | Client management capacity (Match My Email) | $764.39 |
| 12/3/2025 | Settlement Administration Expense | Client management capacity (Salesforce) | $2,958.00 |
| 12/4/2025 | Court-Ordered Travel | Transportation | $341.30 |
| 12/10/2025 | Court-Ordered Travel | Lodging | $198.91 |
| 12/11/2025 | Court-Ordered Travel | Meals | $34.05 |
| 12/15/2025 | Litigation Expense | Hearing transcript (expedited) | $91.30 |
| 12/19/2025 | Court-Ordered Travel | Transportation | $419.21 |
| 12/19/2025 | Court-Ordered Travel | Transportation | $921.15 |
| 12/19/2025 | Court-Ordered Travel | Transportation | $254.75 |
| 12/19/2025 | Court-Ordered Travel | Transportation | $577.31 |

**Costs**

| Date | Cost Type | Cost | Amount |
|---|---|---|---|
| 12/19/2025 | Court-Ordered Travel | Lodging | $255.67 |
| 12/19/2025 | Court-Ordered Travel | Meals | $43.46 |
| 12/19/2025 | Court-Ordered Travel | Meals | $51.35 |
| 12/19/2025 | Court-Ordered Travel | Meals | $152.24 |
| 12/30/2025 | Settlement Administration Expense | Email send capacity (MassMailer) | $1,080.67 |
| 12/30/2025 | Settlement Administration Expense | Survey capacity (FormAssembly) (all 2025) | $5,487.89 |
| 12/30/2025 | Settlement Administration Expense | Client management capacity (Salesforce) | $1,375.85 |
| 1/3/2026 | Settlement Administration Expense | Client management capacity (Salesforce) | $2,958.00 |
| 1/26/2026 | Settlement Administration Expense | Email send capacity (MassMailer) | $846.90 |
| 1/30/2026 | Settlement Administration Expense | Survey capacity (FormAssembly) | $400.71 |
| 1/30/2026 | Settlement Administration Expense | Client management capacity (Salesforce) | $196.55 |
| 2/3/2026 | Settlement Administration Expense | Client management capacity (Salesforce) | $2,958.00 |
| 2/25/2026 | Court-Ordered Travel | Transportation | $416.51 |
| 2/25/2026 | Court-Ordered Travel | Meals | $19.75 |
| 2/26/2026 | Settlement Administration Expense | Email send capacity (MassMailer) | $1,240.11 |
| | | | |
| | | **Total costs** | **$107,983.71** |

Exhibit 3 to Declaration of Rebecca Ellis